| Category | Summons Number | Hearing Date | Reported Result | Penalty Found at Hearing or Default | Penalty Paid to City | Award to Plaintiff Date | Award Paid to Plaintiff | Who Prosecuted | Calculation of Award Without LL16 |
|---|---|---|---|---|---|---|---|---|---|
| **Pre-LL16 Violation Summonses** | | | | | | | | | |
| Pre-LL16 Violation Summonses | 000600279N | 7/19/2023 | STIPULATED | $ 572.00 | | | | DEP | $ 143.00 |
| Pre-LL16 Violation Summonses | 0218034118 | 1/16/2024 | IN VIOLATION | $ 50.00 | $ 50.00 | 3/27/2024 | $ 10.00 | Plaintiff | $ 25.00 |
| Pre-LL16 Violation Summonses | 0218034136 | 1/16/2024 | IN VIOLATION | $ 50.00 | $ 50.00 | 3/27/2024 | $ 10.00 | Plaintiff | $ 25.00 |
| Pre-LL16 Violation Summonses | 000288743Y | 6/6/2023 | IN VIOLATION | $ 1,144.00 | $ 1,144.00 | 3/27/2024 | $ 5.00 | DEP | $ 286.00 |
| Pre-LL16 Violation Summonses | 0216407364 | 4/18/2023 | IN VIOLATION | $ 440.00 | $ 880.00 | 3/18/2024 | $ 10.00 | Plaintiff | $ 220.00 |
| Pre-LL16 Violation Summonses | 0216397767 | 2/27/2023 | IN VIOLATION | $ 440.00 | $ 440.00 | 11/12/2024 | $ 10.00 | Plaintiff | $ 220.00 |
| Pre-LL16 Violation Summonses | 0213498818 | 1/10/2023 | IN VIOLATION | $ 440.00 | $ 440.00 | 11/12/2024 | $ 10.00 | Plaintiff | $ 220.00 |
| Pre-LL16 Violation Summonses | 000600183Z | 8/16/2023 | IN VIOLATION | $ 572.00 | $ 572.00 | 11/25/2024 | $ 5.00 | DEP | $ 143.00 |
| Pre-LL16 Violation Summonses | 0216402230 | 8/22/2023 | IN VIOLATION | $ 1,320.00 | $ 1,320.00 | 11/12/2024 | $ 10.00 | Plaintiff | $ 660.00 |
| Pre-LL16 Violation Summonses | 0213492281 | 5/2/2023 | IN VIOLATION | $ 880.00 | $ 880.00 | 11/12/2024 | $ 10.00 | Plaintiff | $ 440.00 |
| Pre-LL16 Violation Summonses | 0216397693 | 5/2/2023 | IN VIOLATION | $ 880.00 | $ 880.00 | 11/12/2024 | $ 10.00 | Plaintiff | $ 440.00 |
| Pre-LL16 Violation Summonses | 0213493161 | 11/16/2022 | IN VIOLATION | $ 440.00 | $ 440.00 | 11/12/2024 | $ 10.00 | Plaintiff | $ 220.00 |
| Pre-LL16 Violation Summonses | 0216391350 | 1/23/2023 | IN VIOLATION | $ 440.00 | $ 440.00 | 11/12/2024 | $ 10.00 | Plaintiff | $ 220.00 |
| Pre-LL16 Violation Summonses | 0216392083 | 2/7/2023 | IN VIOLATION | $ 440.00 | $ 440.00 | 11/12/2024 | $ 10.00 | Plaintiff | $ 220.00 |
| Pre-LL16 Violation Summonses | 0213492290 | 5/2/2023 | IN VIOLATION | $ 440.00 | $ 440.00 | 11/12/2024 | $ 10.00 | Plaintiff | $ 220.00 |
| Pre-LL16 Violation Summonses | 0216397675 | 5/2/2023 | IN VIOLATION | $ 440.00 | $ 440.00 | 11/12/2024 | $ 10.00 | Plaintiff | $ 220.00 |
| Pre-LL16 Violation Summonses | 0216394467 | 10/4/2023 | IN VIOLATION | $ 440.00 | $ 440.00 | 11/12/2024 | $ 10.00 | Plaintiff | $ 220.00 |
| Pre-LL16 Violation Summonses | 000287728L | 8/9/2023 | IN VIOLATION | $ 572.00 | $ 572.00 | 11/25/2024 | $ 5.00 | DEP | $ 143.00 |
| Pre-LL16 Violation Summonses | 000287729N | 8/9/2023 | IN VIOLATION | $ 572.00 | $ 572.00 | 11/25/2024 | $ 5.00 | DEP | $ 143.00 |
| Pre-LL16 Violation Summonses | 000287687Y | 8/23/2023 | IN VIOLATION | $ 572.00 | $ 572.00 | 11/25/2024 | $ 5.00 | DEP | $ 143.00 |
| Pre-LL16 Violation Summonses | 000288767Z | 8/9/2023 | IN VIOLATION | $ 572.00 | $ 572.00 | 10/1/2024 | $ 5.00 | DEP | $ 143.00 |
| Pre-LL16 Violation Summonses | 0216397702 | 7/19/2023 | IN VIOLATION | $ 50.00 | $ 50.00 | | | Plaintiff | $ 25.00 |
| Pre-LL16 Violation Summonses | 0216408345 | 10/18/2023 | IN VIOLATION | $ 1,320.00 | $ 1,320.00 | | | Plaintiff | $ 660.00 |
| Pre-LL16 Violation Summonses | 0216403395 | 8/21/2023 | IN VIOLATION | $ 880.00 | $ 880.00 | | | Plaintiff | $ 440.00 |
| Pre-LL16 Violation Summonses | 0213494656 | 10/3/2022 | IN VIOLATION | $ 440.00 | $ 440.00 | | | Plaintiff | $ 220.00 |
| Pre-LL16 Violation Summonses | 0213494665 | 10/3/2022 | IN VIOLATION | $ 440.00 | $ 440.00 | | | Plaintiff | $ 220.00 |
| Pre-LL16 Violation Summonses | 0213494674 | 10/3/2022 | IN VIOLATION | $ 440.00 | $ 440.00 | | | Plaintiff | $ 220.00 |
| Pre-LL16 Violation Summonses | 0213494692 | 10/31/2022 | IN VIOLATION | $ 440.00 | $ 440.00 | | | Plaintiff | $ 220.00 |
| Pre-LL16 Violation Summonses | 0213498259 | 10/18/2023 | IN VIOLATION | $ 440.00 | $ 440.00 | | | Plaintiff | $ 220.00 |

| Category | Summons Number | Hearing Date | Reported Result | Penalty Found at Hearing or Default | Penalty Paid to City | Award to Plaintiff Date | Award Paid to Plaintiff | Who Prosecuted | Calculation of Award Without LL16 |
|---|---|---|---|---|---|---|---|---|---|
| Pre-LL16 Violation Summonses | 0216402616 | 11/3/2023 | IN VIOLATION | $ 50.00 | | | | Plaintiff | $ 25.00 |
| Pre-LL16 Violation Summonses | 0213498432 | 11/28/2022 | IN VIOLATION | $ 440.00 | | | | Plaintiff | $ 220.00 |
| Pre-LL16 Violation Summonses | 0213498836 | 12/14/2022 | IN VIOLATION | $ 440.00 | | | | Plaintiff | $ 220.00 |
| Pre-LL16 Violation Summonses | 0213495600 | 11/28/2022 | IN VIOLATION | $ 440.00 | | | | Plaintiff | $ 220.00 |
| Pre-LL16 Violation Summonses | 0216394164 | 5/9/2023 | IN VIOLATION | $ 440.00 | | | | Plaintiff | $ 220.00 |
| Pre-LL16 Violation Summonses | 0213492382 | 11/2/2022 | IN VIOLATION | $ 440.00 | | | | Plaintiff | $ 220.00 |
| Pre-LL16 Violation Summonses | 0213498102 | 12/7/2022 | IN VIOLATION | $ 440.00 | | | | Plaintiff | $ 220.00 |
| Pre-LL16 Violation Summonses | 0213490999 | 12/12/2022 | IN VIOLATION | $ 440.00 | | | | Plaintiff | $ 220.00 |
| Pre-LL16 Violation Summonses | 0213491769 | 12/12/2022 | IN VIOLATION | $ 440.00 | | | | Plaintiff | $ 220.00 |
| Pre-LL16 Violation Summonses | 0213491778 | 12/12/2022 | IN VIOLATION | $ 440.00 | | | | Plaintiff | $ 220.00 |
| Pre-LL16 Violation Summonses | 0216391479 | 2/21/2023 | IN VIOLATION | $ 440.00 | | | | Plaintiff | $ 220.00 |
| Pre-LL16 Violation Summonses | 0213490842 | 3/6/2023 | IN VIOLATION | $ 440.00 | | | | Plaintiff | $ 220.00 |
| Pre-LL16 Violation Summonses | 0213490907 | 10/24/2022 | IN VIOLATION | $ 440.00 | | | | Plaintiff | $ 220.00 |
| Pre-LL16 Violation Summonses | 0213491080 | 10/24/2022 | IN VIOLATION | $ 440.00 | | | | Plaintiff | $ 220.00 |
| Pre-LL16 Violation Summonses | 0213494142 | 10/31/2022 | IN VIOLATION | $ 440.00 | | | | Plaintiff | $ 220.00 |
| Pre-LL16 Violation Summonses | 0213494151 | 10/31/2022 | IN VIOLATION | $ 440.00 | | | | Plaintiff | $ 220.00 |
| Pre-LL16 Violation Summonses | 0213494160 | 10/31/2022 | IN VIOLATION | $ 440.00 | | | | Plaintiff | $ 220.00 |
| Pre-LL16 Violation Summonses | 0213494170 | 10/31/2022 | IN VIOLATION | $ 440.00 | | | | Plaintiff | $ 220.00 |
| Pre-LL16 Violation Summonses | 0213490384 | 12/12/2022 | IN VIOLATION | $ 440.00 | | | | Plaintiff | $ 220.00 |
| Pre-LL16 Violation Summonses | 0213493592 | 12/12/2022 | IN VIOLATION | $ 440.00 | | | | Plaintiff | $ 220.00 |
| Pre-LL16 Violation Summonses | 0213493803 | 12/13/2022 | IN VIOLATION | $ 440.00 | | | | Plaintiff | $ 220.00 |
| Pre-LL16 Violation Summonses | 0213493868 | 12/13/2022 | IN VIOLATION | $ 440.00 | | | | Plaintiff | $ 220.00 |
| Pre-LL16 Violation Summonses | 0213493940 | 12/13/2022 | IN VIOLATION | $ 440.00 | | | | Plaintiff | $ 220.00 |
| Pre-LL16 Violation Summonses | 0213495031 | 12/13/2022 | IN VIOLATION | $ 440.00 | | | | Plaintiff | $ 220.00 |
| Pre-LL16 Violation Summonses | 0216391340 | 1/23/2023 | IN VIOLATION | $ 440.00 | | | | Plaintiff | $ 220.00 |
| Pre-LL16 Violation Summonses | 0213493400 | 1/25/2023 | IN VIOLATION | $ 440.00 | | | | Plaintiff | $ 220.00 |
| Pre-LL16 Violation Summonses | 0213493419 | 1/25/2023 | IN VIOLATION | $ 440.00 | | | | Plaintiff | $ 220.00 |
| Pre-LL16 Violation Summonses | 0213493428 | 1/25/2023 | IN VIOLATION | $ 440.00 | | | | Plaintiff | $ 220.00 |
| Pre-LL16 Violation Summonses | 0213490760 | 2/21/2023 | IN VIOLATION | $ 440.00 | | | | Plaintiff | $ 220.00 |
| Pre-LL16 Violation Summonses | 0213490815 | 2/21/2023 | IN VIOLATION | $ 440.00 | | | | Plaintiff | $ 220.00 |
| Pre-LL16 Violation Summonses | 0213490851 | 2/21/2023 | IN VIOLATION | $ 440.00 | | | | Plaintiff | $ 220.00 |

| Category | Summons Number | Hearing Date | Reported Result | Penalty Found at Hearing or Default | Penalty Paid to City | Award to Plaintiff Date | Award Paid to Plaintiff | Who Prosecuted | Calculation of Award Without LL16 |
|---|---|---|---|---|---|---|---|---|---|
| Pre-LL16 Violation Summonses | 0213492602 | 2/21/2023 | IN VIOLATION | $ 440.00 | | | | Plaintiff | $ 220.00 |
| Pre-LL16 Violation Summonses | 0213492611 | 2/21/2023 | IN VIOLATION | $ 440.00 | | | | Plaintiff | $ 220.00 |
| Pre-LL16 Violation Summonses | 0213492620 | 2/21/2023 | IN VIOLATION | $ 440.00 | | | | Plaintiff | $ 220.00 |
| Pre-LL16 Violation Summonses | 0216392202 | 2/24/2023 | IN VIOLATION | $ 440.00 | | | | Plaintiff | $ 220.00 |
| Pre-LL16 Violation Summonses | 0213495160 | 3/22/2023 | IN VIOLATION | $ 440.00 | | | | Plaintiff | $ 220.00 |
| Pre-LL16 Violation Summonses | 0213497846 | 3/28/2023 | IN VIOLATION | $ 440.00 | | | | Plaintiff | $ 220.00 |
| Pre-LL16 Violation Summonses | 0213498240 | 3/28/2023 | IN VIOLATION | $ 440.00 | | | | Plaintiff | $ 220.00 |
| Pre-LL16 Violation Summonses | 0213493170 | 4/4/2023 | IN VIOLATION | $ 440.00 | | | | Plaintiff | $ 220.00 |
| Pre-LL16 Violation Summonses | 0213495902 | 5/4/2023 | IN VIOLATION | $ 440.00 | | | | Plaintiff | $ 220.00 |
| Pre-LL16 Violation Summonses | 0213491960 | 5/8/2023 | IN VIOLATION | $ 440.00 | | | | Plaintiff | $ 220.00 |
| Pre-LL16 Violation Summonses | 0216392065 | 5/30/2023 | IN VIOLATION | $ 440.00 | | | | Plaintiff | $ 220.00 |
| Pre-LL16 Violation Summonses | 0216401736 | 8/7/2023 | IN VIOLATION | $ 440.00 | | | | Plaintiff | $ 220.00 |
| Pre-LL16 Violation Summonses | 0216430455 | 9/13/2023 | IN VIOLATION | $ 440.00 | | | | Plaintiff | $ 220.00 |
| Pre-LL16 Violation Summonses | 0216394036 | 9/18/2023 | IN VIOLATION | $ 440.00 | | | | Plaintiff | $ 220.00 |
| Pre-LL16 Violation Summonses | 0216410820 | 9/22/2023 | IN VIOLATION | $ 440.00 | | | | Plaintiff | $ 220.00 |
| Pre-LL16 Violation Summonses | 0216408969 | 10/4/2023 | IN VIOLATION | $ 440.00 | | | | Plaintiff | $ 220.00 |
| Pre-LL16 Violation Summonses | 0216402084 | 11/20/2023 | IN VIOLATION | $ 440.00 | | | | Plaintiff | $ 220.00 |
| Pre-LL16 Violation Summonses | 000600006H | 6/6/2023 | IN VIOLATION | $ 572.00 | | | | DEP | $ 143.00 |
| Pre-LL16 Violation Summonses | 000600010K | 6/6/2023 | IN VIOLATION | $ 572.00 | | | | DEP | $ 143.00 |
| Pre-LL16 Violation Summonses | 000600200L | 7/19/2023 | IN VIOLATION | $ 572.00 | | | | DEP | $ 143.00 |
| Pre-LL16 Violation Summonses | 000600207Y | 7/19/2023 | IN VIOLATION | $ 572.00 | | | | DEP | $ 143.00 |
| Pre-LL16 Violation Summonses | 000600276H | 7/19/2023 | IN VIOLATION | $ 572.00 | | | | DEP | $ 143.00 |
| Pre-LL16 Violation Summonses | 0213495820 | 12/20/2022 | IN VIOLATION | $ 880.00 | | | | Plaintiff | $ 440.00 |
| Pre-LL16 Violation Summonses | 0213495792 | 2/21/2023 | IN VIOLATION | $ 880.00 | | | | Plaintiff | $ 440.00 |
| Pre-LL16 Violation Summonses | 0213494701 | 9/27/2022 | IN VIOLATION | $ 880.00 | | | | Plaintiff | $ 440.00 |
| Pre-LL16 Violation Summonses | 0213494710 | 9/27/2022 | IN VIOLATION | $ 880.00 | | | | Plaintiff | $ 440.00 |
| Pre-LL16 Violation Summonses | 0213494720 | 9/27/2022 | IN VIOLATION | $ 880.00 | | | | Plaintiff | $ 440.00 |
| Pre-LL16 Violation Summonses | 0213494739 | 9/27/2022 | IN VIOLATION | $ 880.00 | | | | Plaintiff | $ 440.00 |
| Pre-LL16 Violation Summonses | 0216408675 | 7/25/2023 | IN VIOLATION | $ 880.00 | | | | Plaintiff | $ 440.00 |
| Pre-LL16 Violation Summonses | 0216422232 | 9/22/2023 | IN VIOLATION | $ 880.00 | | | | Plaintiff | $ 440.00 |
| Pre-LL16 Violation Summonses | 0216408996 | 11/13/2023 | IN VIOLATION | $ 880.00 | | | | Plaintiff | $ 440.00 |

| Category | Summons Number | Hearing Date | Reported Result | Penalty Found at Hearing or Default | Penalty Paid to City | Award to Plaintiff Date | Award Paid to Plaintiff | Who Prosecuted | Calculation of Award Without LL16 |
|---|---|---|---|---|---|---|---|---|---|
| Pre-LL16 Violation Summonses | 0216402075 | 11/20/2023 | IN VIOLATION | $ 880.00 | | | | Plaintiff | $ 440.00 |
| Pre-LL16 Violation Summonses | 0216428466 | 9/22/2023 | IN VIOLATION | $ 1,320.00 | $ 200.00 | | | Plaintiff | $ 660.00 |
| Pre-LL16 Violation Summonses | 000288740Z | 8/9/2023 | IN VIOLATION | $ 1,144.00 | | | | DEP | $ 286.00 |
| Pre-LL16 Violation Summonses | 000600022H | 6/12/2023 | IN VIOLATION | $ 1,144.00 | | | | DEP | $ 286.00 |
| Pre-LL16 Violation Summonses | 0213496920 | 1/27/2023 | IN VIOLATION | $ 1,320.00 | | | | Plaintiff | $ 660.00 |
| Pre-LL16 Violation Summonses | 0213496939 | 1/27/2023 | IN VIOLATION | $ 1,320.00 | | | | Plaintiff | $ 660.00 |
| Pre-LL16 Violation Summonses | 0213498872 | 3/6/2023 | IN VIOLATION | $ 1,320.00 | | | | Plaintiff | $ 660.00 |
| Pre-LL16 Violation Summonses | 0213495911 | 12/13/2022 | IN VIOLATION | $ 1,320.00 | | | | Plaintiff | $ 660.00 |
| Pre-LL16 Violation Summonses | 0213496838 | 12/13/2022 | IN VIOLATION | $ 1,320.00 | | | | Plaintiff | $ 660.00 |
| Pre-LL16 Violation Summonses | 0213498881 | 12/20/2022 | IN VIOLATION | $ 1,320.00 | | | | Plaintiff | $ 660.00 |
| Pre-LL16 Violation Summonses | 0216397886 | 2/13/2023 | IN VIOLATION | $ 1,320.00 | | | | Plaintiff | $ 660.00 |
| Pre-LL16 Violation Summonses | 0216397895 | 2/13/2023 | IN VIOLATION | $ 1,320.00 | | | | Plaintiff | $ 660.00 |
| Pre-LL16 Violation Summonses | 0213498863 | 2/21/2023 | IN VIOLATION | $ 1,320.00 | | | | Plaintiff | $ 660.00 |
| Pre-LL16 Violation Summonses | 0216397657 | 5/2/2023 | IN VIOLATION | $ 1,320.00 | | | | Plaintiff | $ 660.00 |
| Pre-LL16 Violation Summonses | 0216397666 | 5/2/2023 | IN VIOLATION | $ 1,320.00 | | | | Plaintiff | $ 660.00 |
| Pre-LL16 Violation Summonses | 0216397684 | 5/2/2023 | IN VIOLATION | $ 1,320.00 | | | | Plaintiff | $ 660.00 |
| Pre-LL16 Violation Summonses | 0216391488 | 6/20/2023 | IN VIOLATION | $ 1,320.00 | | | | Plaintiff | $ 660.00 |
| Pre-LL16 Violation Summonses | 0216406439 | 6/27/2023 | IN VIOLATION | $ 1,320.00 | | | | Plaintiff | $ 660.00 |
| Pre-LL16 Violation Summonses | 0216406448 | 6/27/2023 | IN VIOLATION | $ 1,320.00 | | | | Plaintiff | $ 660.00 |
| Pre-LL16 Violation Summonses | 0216408601 | 6/27/2023 | IN VIOLATION | $ 1,320.00 | | | | Plaintiff | $ 660.00 |
| Pre-LL16 Violation Summonses | 0216408610 | 6/27/2023 | IN VIOLATION | $ 1,320.00 | | | | Plaintiff | $ 660.00 |
| Pre-LL16 Violation Summonses | 0216408639 | 6/27/2023 | IN VIOLATION | $ 1,320.00 | | | | Plaintiff | $ 660.00 |
| Pre-LL16 Violation Summonses | 0216406778 | 7/25/2023 | IN VIOLATION | $ 1,320.00 | | | | Plaintiff | $ 660.00 |
| Pre-LL16 Violation Summonses | 0216406787 | 7/25/2023 | IN VIOLATION | $ 1,320.00 | | | | Plaintiff | $ 660.00 |
| Pre-LL16 Violation Summonses | 0216406796 | 7/25/2023 | IN VIOLATION | $ 1,320.00 | | | | Plaintiff | $ 660.00 |
| Pre-LL16 Violation Summonses | 0216408684 | 7/25/2023 | IN VIOLATION | $ 1,320.00 | | | | Plaintiff | $ 660.00 |
| Pre-LL16 Violation Summonses | 0216406805 | 7/26/2023 | IN VIOLATION | $ 1,320.00 | | | | Plaintiff | $ 660.00 |
| Pre-LL16 Violation Summonses | 0216406814 | 7/26/2023 | IN VIOLATION | $ 1,320.00 | | | | Plaintiff | $ 660.00 |
| Pre-LL16 Violation Summonses | 0216408693 | 7/26/2023 | IN VIOLATION | $ 1,320.00 | | | | Plaintiff | $ 660.00 |
| Pre-LL16 Violation Summonses | 0216406026 | 8/21/2023 | IN VIOLATION | $ 1,320.00 | | | | Plaintiff | $ 660.00 |
| Pre-LL16 Violation Summonses | 0216423498 | 9/22/2023 | IN VIOLATION | $ 1,320.00 | | | | Plaintiff | $ 660.00 |

| Category | Summons Number | Hearing Date | Reported Result | Penalty Found at Hearing or Default | Penalty Paid to City | Award to Plaintiff Date | Award Paid to Plaintiff | Who Prosecuted | Calculation of Award Without LL16 |
|---|---|---|---|---|---|---|---|---|---|
| Pre-LL16 Violation Summonses | 0213496993 | 10/24/2023 | IN VIOLATION | $ 1,320.00 | | | | Plaintiff | $ 660.00 |
| Pre-LL16 Violation Summonses | 0216412680 | 11/9/2023 | IN VIOLATION | $ 1,320.00 | | | | Plaintiff | $ 660.00 |
| Pre-LL16 Violation Summonses | 0216412690 | 11/9/2023 | IN VIOLATION | $ 1,320.00 | | | | Plaintiff | $ 660.00 |
| Pre-LL16 Violation Summonses | 0216428383 | 11/9/2023 | IN VIOLATION | $ 1,320.00 | | | | Plaintiff | $ 660.00 |
| Pre-LL16 Violation Summonses | 000600003M | 5/8/2023 | IN VIOLATION | $ 1,716.00 | | | | DEP | $ 429.00 |
| Pre-LL16 Violation Summonses | 000600014H | 5/9/2023 | IN VIOLATION | $ 1,716.00 | | | | DEP | $ 429.00 |
| Pre-LL16 Violation Summonses | 000600228N | 8/16/2023 | IN VIOLATION | $ 1,716.00 | | | | DEP | $ 429.00 |
| Pre-LL16 Violation Summonses | 000601630X | 11/1/2023 | IN VIOLATION | $ 1,716.00 | | | | DEP | $ 429.00 |
| | | | | | | | | | |
| **Pre-LL16 Default Summonses** | | | | | | | | | |
| Pre-LL16 Default Summonses | 0216403000 | 10/4/2023 | DEFAULTED | $ 1,750.00 | $ 1,750.00 | 3/27/2024 | $ 10.00 | Plaintiff | $ 875.00 |
| Pre-LL16 Default Summonses | 0216413771 | 8/9/2023 | DEFAULTED | $ 2,405.00 | $ 2,405.00 | 3/18/2024 | $ 875.00 | Plaintiff | $ 1,202.50 |
| Pre-LL16 Default Summonses | 0216402762 | 7/26/2023 | DEFAULTED | $ 5,250.00 | $ 5,250.00 | 11/12/2024 | $ 10.00 | Plaintiff | $ 2,625.00 |
| Pre-LL16 Default Summonses | 0216402771 | 7/26/2023 | DEFAULTED | $ 5,250.00 | $ 5,250.00 | 11/12/2024 | $ 10.00 | Plaintiff | $ 2,625.00 |
| Pre-LL16 Default Summonses | 0216402780 | 7/26/2023 | DEFAULTED | $ 5,250.00 | $ 5,250.00 | 11/12/2024 | $ 10.00 | Plaintiff | $ 2,625.00 |
| Pre-LL16 Default Summonses | 0216431793 | 10/4/2023 | DEFAULTED | $ 5,250.00 | $ 5,250.00 | 11/12/2024 | $ 10.00 | Plaintiff | $ 2,625.00 |
| Pre-LL16 Default Summonses | 0216418602 | 10/11/2023 | DEFAULTED | $ 5,250.00 | $ 5,250.00 | 11/12/2024 | $ 10.00 | Plaintiff | $ 2,625.00 |
| Pre-LL16 Default Summonses | 0216418611 | 10/11/2023 | DEFAULTED | $ 5,250.00 | $ 5,250.00 | 11/12/2024 | $ 10.00 | Plaintiff | $ 2,625.00 |
| Pre-LL16 Default Summonses | 0216422178 | 10/11/2023 | DEFAULTED | $ 5,250.00 | $ 5,250.00 | 11/12/2024 | $ 10.00 | Plaintiff | $ 2,625.00 |
| Pre-LL16 Default Summonses | 0216423360 | 10/11/2023 | DEFAULTED | $ 5,250.00 | $ 5,250.00 | 11/12/2024 | $ 10.00 | Plaintiff | $ 2,625.00 |
| Pre-LL16 Default Summonses | 0216418492 | 10/25/2023 | DEFAULTED | $ 5,250.00 | $ 5,250.00 | 11/12/2024 | $ 10.00 | Plaintiff | $ 2,625.00 |
| Pre-LL16 Default Summonses | 0218020579 | 12/13/2023 | DEFAULTED | $ 5,250.00 | $ 5,250.00 | 11/12/2024 | $ 10.00 | Plaintiff | $ 2,625.00 |
| Pre-LL16 Default Summonses | 0218035162 | 12/13/2023 | DEFAULTED | $ 5,250.00 | $ 5,250.00 | 11/12/2024 | $ 10.00 | Plaintiff | $ 2,625.00 |
| Pre-LL16 Default Summonses | 0218035171 | 12/13/2023 | DEFAULTED | $ 5,250.00 | $ 5,250.00 | 11/12/2024 | $ 10.00 | Plaintiff | $ 2,625.00 |
| Pre-LL16 Default Summonses | 0218035180 | 12/13/2023 | DEFAULTED | $ 5,250.00 | $ 5,250.00 | 11/12/2024 | $ 10.00 | Plaintiff | $ 2,625.00 |
| Pre-LL16 Default Summonses | 0218035190 | 12/13/2023 | DEFAULTED | $ 5,250.00 | $ 5,250.00 | 11/12/2024 | $ 10.00 | Plaintiff | $ 2,625.00 |
| Pre-LL16 Default Summonses | 0216402753 | 7/26/2023 | DEFAULTED | $ 3,500.00 | $ 3,500.00 | 11/12/2024 | $ 10.00 | Plaintiff | $ 1,750.00 |
| Pre-LL16 Default Summonses | 0216418896 | 12/13/2023 | DEFAULTED | $ 3,500.00 | $ 3,500.00 | 11/12/2024 | $ 10.00 | Plaintiff | $ 1,750.00 |
| Pre-LL16 Default Summonses | 0216407080 | 4/4/2023 | DEFAULTED | $ 3,285.00 | $ 3,285.00 | 11/12/2024 | $ 10.00 | Plaintiff | $ 1,642.50 |
| Pre-LL16 Default Summonses | 0213495572 | 11/16/2022 | DEFAULTED | $ 1,750.00 | $ 1,750.00 | 11/12/2024 | $ 10.00 | Plaintiff | $ 875.00 |

| Category | Summons Number | Hearing Date | Reported Result | Penalty Found at Hearing or Default | Penalty Paid to City | Award to Plaintiff Date | Award Paid to Plaintiff | Who Prosecuted | Calculation of Award Without LL16 |
|---|---|---|---|---|---|---|---|---|---|
| Pre-LL16 Default Summonses | 0216394806 | 3/29/2023 | DEFAULTED | $ 1,750.00 | $ 1,750.00 | 11/12/2024 | $ 10.00 | Plaintiff | $ 875.00 |
| Pre-LL16 Default Summonses | 0216418887 | 12/13/2023 | DEFAULTED | $ 1,750.00 | $ 1,750.00 | 11/12/2024 | $ 10.00 | Plaintiff | $ 875.00 |
| Pre-LL16 Default Summonses | 000600235L | 8/23/2023 | DEFAULTED | $ 2,275.00 | $ 2,275.00 | 11/25/2024 | $ 5.00 | DEP | $ 568.75 |
| Pre-LL16 Default Summonses | 000289153Z | 9/19/2023 | DEFAULTED | $ 2,275.00 | $ 2,275.00 | 11/25/2024 | $ 5.00 | DEP | $ 568.75 |
| Pre-LL16 Default Summonses | 0216430428 | 9/5/2023 | DEFAULTED | $ 1,750.00 | $ 1,750.00 | 11/25/2024 | $ 10.00 | Plaintiff | $ 875.00 |
| Pre-LL16 Default Summonses | 0213493693 | 11/9/2022 | DEFAULTED | $ 1,750.00 | $ 1,225.00 | | | Plaintiff | $ 875.00 |
| Pre-LL16 Default Summonses | 0216428713 | 11/22/2023 | DEFAULTED | $ 5,250.00 | $ 5,250.00 | 12/16/2024 | $ 10.00 | Plaintiff | $ 2,625.00 |
| Pre-LL16 Default Summonses | 0216415311 | 10/17/2023 | DEFAULTED | $ 3,500.00 | $ 3,500.00 | 12/16/2024 | $ 10.00 | Plaintiff | $ 1,750.00 |
| Pre-LL16 Default Summonses | 0216418759 | 12/19/2023 | DEFAULTED | $ 3,285.00 | $ 3,285.00 | | | Plaintiff | $ 1,642.50 |
| Pre-LL16 Default Summonses | 0216418768 | 12/19/2023 | DEFAULTED | $ 3,285.00 | $ 3,285.00 | | | Plaintiff | $ 1,642.50 |
| Pre-LL16 Default Summonses | 0216418777 | 12/19/2023 | DEFAULTED | $ 3,285.00 | $ 3,285.00 | | | Plaintiff | $ 1,642.50 |
| Pre-LL16 Default Summonses | 0216418786 | 12/19/2023 | DEFAULTED | $ 3,285.00 | $ 3,285.00 | | | Plaintiff | $ 1,642.50 |
| Pre-LL16 Default Summonses | 0218034998 | 12/19/2023 | DEFAULTED | $ 3,285.00 | $ 3,285.00 | | | Plaintiff | $ 1,642.50 |
| Pre-LL16 Default Summonses | 0218035016 | 12/19/2023 | DEFAULTED | $ 3,285.00 | $ 3,285.00 | | | Plaintiff | $ 1,642.50 |
| Pre-LL16 Default Summonses | 0218035034 | 12/19/2023 | DEFAULTED | $ 3,285.00 | $ 3,285.00 | | | Plaintiff | $ 1,642.50 |
| Pre-LL16 Default Summonses | 0218035052 | 12/19/2023 | DEFAULTED | $ 3,285.00 | $ 3,285.00 | | | Plaintiff | $ 1,642.50 |
| Pre-LL16 Default Summonses | 0218035080 | 12/19/2023 | DEFAULTED | $ 3,285.00 | $ 3,285.00 | | | Plaintiff | $ 1,642.50 |
| Pre-LL16 Default Summonses | 0216418740 | 12/19/2023 | DEFAULTED | $ 2,190.00 | $ 2,190.00 | | | Plaintiff | $ 1,095.00 |
| Pre-LL16 Default Summonses | 0213490339 | 10/4/2022 | DEFAULTED | $ 1,750.00 | $ 1,750.00 | | | Plaintiff | $ 875.00 |
| Pre-LL16 Default Summonses | 0213494436 | 10/4/2022 | DEFAULTED | $ 1,750.00 | $ 1,750.00 | | | Plaintiff | $ 875.00 |
| Pre-LL16 Default Summonses | 0213494445 | 10/4/2022 | DEFAULTED | $ 1,750.00 | $ 1,750.00 | | | Plaintiff | $ 875.00 |
| Pre-LL16 Default Summonses | 0216397565 | 5/23/2023 | DEFAULTED | $ 1,750.00 | $ 1,750.00 | | | Plaintiff | $ 875.00 |
| Pre-LL16 Default Summonses | 0218031972 | 1/3/2024 | DEFAULTED | $ 1,750.00 | $ 1,750.00 | | | Plaintiff | $ 875.00 |
| Pre-LL16 Default Summonses | 0216418730 | 12/19/2023 | DEFAULTED | $ 1,095.00 | $ 1,095.00 | | | Plaintiff | $ 547.50 |
| Pre-LL16 Default Summonses | 0216409014 | 6/27/2023 | DEFAULTED | $ 1,749.63 | $ 72.00 | | | Plaintiff | $ 875.00 |
| Pre-LL16 Default Summonses | 0213490952 | 10/3/2022 | DEFAULTED | $ 1,750.00 | | | | Plaintiff | $ 875.00 |
| Pre-LL16 Default Summonses | 0213491118 | 10/3/2022 | DEFAULTED | $ 1,750.00 | | | | Plaintiff | $ 875.00 |
| Pre-LL16 Default Summonses | 0213494261 | 10/3/2022 | DEFAULTED | $ 1,750.00 | | | | Plaintiff | $ 875.00 |
| Pre-LL16 Default Summonses | 0213494270 | 10/3/2022 | DEFAULTED | $ 1,750.00 | | | | Plaintiff | $ 875.00 |
| Pre-LL16 Default Summonses | 0213494280 | 10/3/2022 | DEFAULTED | $ 1,750.00 | | | | Plaintiff | $ 875.00 |
| Pre-LL16 Default Summonses | 0213494317 | 10/3/2022 | DEFAULTED | $ 1,750.00 | | | | Plaintiff | $ 875.00 |

| Category | Summons Number | Hearing Date | Reported Result | Penalty Found at Hearing or Default | Penalty Paid to City | Award to Plaintiff Date | Award Paid to Plaintiff | Who Prosecuted | Calculation of Award Without LL16 |
|---|---|---|---|---|---|---|---|---|---|
| Pre-LL16 Default Summonses | 0213494335 | 10/3/2022 | DEFAULTED | $ 1,750.00 | | | | Plaintiff | $ 875.00 |
| Pre-LL16 Default Summonses | 0213491888 | 10/4/2022 | DEFAULTED | $ 1,750.00 | | | | Plaintiff | $ 875.00 |
| Pre-LL16 Default Summonses | 0213494115 | 10/4/2022 | DEFAULTED | $ 1,750.00 | | | | Plaintiff | $ 875.00 |
| Pre-LL16 Default Summonses | 0213494124 | 10/4/2022 | DEFAULTED | $ 1,750.00 | | | | Plaintiff | $ 875.00 |
| Pre-LL16 Default Summonses | 0213494133 | 10/4/2022 | DEFAULTED | $ 1,750.00 | | | | Plaintiff | $ 875.00 |
| Pre-LL16 Default Summonses | 0213494371 | 10/4/2022 | DEFAULTED | $ 1,750.00 | | | | Plaintiff | $ 875.00 |
| Pre-LL16 Default Summonses | 0213494380 | 10/4/2022 | DEFAULTED | $ 1,750.00 | | | | Plaintiff | $ 875.00 |
| Pre-LL16 Default Summonses | 0213494683 | 10/4/2022 | DEFAULTED | $ 1,750.00 | | | | Plaintiff | $ 875.00 |
| Pre-LL16 Default Summonses | 0213491071 | 10/24/2022 | DEFAULTED | $ 1,750.00 | | | | Plaintiff | $ 875.00 |
| Pre-LL16 Default Summonses | 0213491823 | 10/24/2022 | DEFAULTED | $ 1,750.00 | | | | Plaintiff | $ 875.00 |
| Pre-LL16 Default Summonses | 0213491942 | 10/24/2022 | DEFAULTED | $ 1,750.00 | | | | Plaintiff | $ 875.00 |
| Pre-LL16 Default Summonses | 0213492429 | 10/24/2022 | DEFAULTED | $ 1,750.00 | | | | Plaintiff | $ 875.00 |
| Pre-LL16 Default Summonses | 0213492438 | 10/24/2022 | DEFAULTED | $ 1,750.00 | | | | Plaintiff | $ 875.00 |
| Pre-LL16 Default Summonses | 0213492447 | 10/24/2022 | DEFAULTED | $ 1,750.00 | | | | Plaintiff | $ 875.00 |
| Pre-LL16 Default Summonses | 0213492575 | 10/24/2022 | DEFAULTED | $ 1,750.00 | | | | Plaintiff | $ 875.00 |
| Pre-LL16 Default Summonses | 0213493070 | 10/24/2022 | DEFAULTED | $ 1,750.00 | | | | Plaintiff | $ 875.00 |
| Pre-LL16 Default Summonses | 0213493098 | 10/24/2022 | DEFAULTED | $ 1,750.00 | | | | Plaintiff | $ 875.00 |
| Pre-LL16 Default Summonses | 0213493107 | 10/24/2022 | DEFAULTED | $ 1,750.00 | | | | Plaintiff | $ 875.00 |
| Pre-LL16 Default Summonses | 0213490366 | 10/25/2022 | DEFAULTED | $ 1,750.00 | | | | Plaintiff | $ 875.00 |
| Pre-LL16 Default Summonses | 0213490512 | 10/25/2022 | DEFAULTED | $ 1,750.00 | | | | Plaintiff | $ 875.00 |
| Pre-LL16 Default Summonses | 0213490788 | 10/25/2022 | DEFAULTED | $ 1,750.00 | | | | Plaintiff | $ 875.00 |
| Pre-LL16 Default Summonses | 0213490934 | 10/25/2022 | DEFAULTED | $ 1,750.00 | | | | Plaintiff | $ 875.00 |
| Pre-LL16 Default Summonses | 0213490943 | 10/25/2022 | DEFAULTED | $ 1,750.00 | | | | Plaintiff | $ 875.00 |
| Pre-LL16 Default Summonses | 0213491044 | 10/25/2022 | DEFAULTED | $ 1,750.00 | | | | Plaintiff | $ 875.00 |
| Pre-LL16 Default Summonses | 0213491924 | 10/25/2022 | DEFAULTED | $ 1,750.00 | | | | Plaintiff | $ 875.00 |
| Pre-LL16 Default Summonses | 0213492520 | 10/25/2022 | DEFAULTED | $ 1,750.00 | | | | Plaintiff | $ 875.00 |
| Pre-LL16 Default Summonses | 0213492539 | 10/25/2022 | DEFAULTED | $ 1,750.00 | | | | Plaintiff | $ 875.00 |
| Pre-LL16 Default Summonses | 0213493217 | 10/25/2022 | DEFAULTED | $ 1,750.00 | | | | Plaintiff | $ 875.00 |
| Pre-LL16 Default Summonses | 0213493226 | 10/25/2022 | DEFAULTED | $ 1,750.00 | | | | Plaintiff | $ 875.00 |
| Pre-LL16 Default Summonses | 0213493235 | 10/25/2022 | DEFAULTED | $ 1,750.00 | | | | Plaintiff | $ 875.00 |
| Pre-LL16 Default Summonses | 0213493491 | 10/26/2022 | DEFAULTED | $ 1,750.00 | | | | Plaintiff | $ 875.00 |

| Category | Summons Number | Hearing Date | Reported Result | Penalty Found at Hearing or Default | Penalty Paid to City | Award to Plaintiff Date | Award Paid to Plaintiff | Who Prosecuted | Calculation of Award Without LL16 |
|---|---|---|---|---|---|---|---|---|---|
| Pre-LL16 Default Summonses | 0213493601 | 10/26/2022 | DEFAULTED | $ 1,750.00 | | | | Plaintiff | $ 875.00 |
| Pre-LL16 Default Summonses | 0213493610 | 10/26/2022 | DEFAULTED | $ 1,750.00 | | | | Plaintiff | $ 875.00 |
| Pre-LL16 Default Summonses | 0213493620 | 10/26/2022 | DEFAULTED | $ 1,750.00 | | | | Plaintiff | $ 875.00 |
| Pre-LL16 Default Summonses | 0213493639 | 10/26/2022 | DEFAULTED | $ 1,750.00 | | | | Plaintiff | $ 875.00 |
| Pre-LL16 Default Summonses | 0213493648 | 10/26/2022 | DEFAULTED | $ 1,750.00 | | | | Plaintiff | $ 875.00 |
| Pre-LL16 Default Summonses | 0213490467 | 10/31/2022 | DEFAULTED | $ 1,750.00 | | | | Plaintiff | $ 875.00 |
| Pre-LL16 Default Summonses | 0213490559 | 10/31/2022 | DEFAULTED | $ 1,750.00 | | | | Plaintiff | $ 875.00 |
| Pre-LL16 Default Summonses | 0213491163 | 10/31/2022 | DEFAULTED | $ 1,750.00 | | | | Plaintiff | $ 875.00 |
| Pre-LL16 Default Summonses | 0213492391 | 10/31/2022 | DEFAULTED | $ 1,750.00 | | | | Plaintiff | $ 875.00 |
| Pre-LL16 Default Summonses | 0213492400 | 10/31/2022 | DEFAULTED | $ 1,750.00 | | | | Plaintiff | $ 875.00 |
| Pre-LL16 Default Summonses | 0213492410 | 10/31/2022 | DEFAULTED | $ 1,750.00 | | | | Plaintiff | $ 875.00 |
| Pre-LL16 Default Summonses | 0213492786 | 10/31/2022 | DEFAULTED | $ 1,750.00 | | | | Plaintiff | $ 875.00 |
| Pre-LL16 Default Summonses | 0213492795 | 10/31/2022 | DEFAULTED | $ 1,750.00 | | | | Plaintiff | $ 875.00 |
| Pre-LL16 Default Summonses | 0213492804 | 10/31/2022 | DEFAULTED | $ 1,750.00 | | | | Plaintiff | $ 875.00 |
| Pre-LL16 Default Summonses | 0213493208 | 10/31/2022 | DEFAULTED | $ 1,750.00 | | | | Plaintiff | $ 875.00 |
| Pre-LL16 Default Summonses | 0213490402 | 11/1/2022 | DEFAULTED | $ 1,750.00 | | | | Plaintiff | $ 875.00 |
| Pre-LL16 Default Summonses | 0213490476 | 11/1/2022 | DEFAULTED | $ 1,750.00 | | | | Plaintiff | $ 875.00 |
| Pre-LL16 Default Summonses | 0213492548 | 11/1/2022 | DEFAULTED | $ 1,750.00 | | | | Plaintiff | $ 875.00 |
| Pre-LL16 Default Summonses | 0213492557 | 11/1/2022 | DEFAULTED | $ 1,750.00 | | | | Plaintiff | $ 875.00 |
| Pre-LL16 Default Summonses | 0213492566 | 11/1/2022 | DEFAULTED | $ 1,750.00 | | | | Plaintiff | $ 875.00 |
| Pre-LL16 Default Summonses | 0213492759 | 11/1/2022 | DEFAULTED | $ 1,750.00 | | | | Plaintiff | $ 875.00 |
| Pre-LL16 Default Summonses | 0213492768 | 11/1/2022 | DEFAULTED | $ 1,750.00 | | | | Plaintiff | $ 875.00 |
| Pre-LL16 Default Summonses | 0213492456 | 11/2/2022 | DEFAULTED | $ 1,750.00 | | | | Plaintiff | $ 875.00 |
| Pre-LL16 Default Summonses | 0213492685 | 11/2/2022 | DEFAULTED | $ 1,750.00 | | | | Plaintiff | $ 875.00 |
| Pre-LL16 Default Summonses | 0213492694 | 11/2/2022 | DEFAULTED | $ 1,750.00 | | | | Plaintiff | $ 875.00 |
| Pre-LL16 Default Summonses | 0213492703 | 11/2/2022 | DEFAULTED | $ 1,750.00 | | | | Plaintiff | $ 875.00 |
| Pre-LL16 Default Summonses | 0213490348 | 11/7/2022 | DEFAULTED | $ 1,750.00 | | | | Plaintiff | $ 875.00 |
| Pre-LL16 Default Summonses | 0213490393 | 11/7/2022 | DEFAULTED | $ 1,750.00 | | | | Plaintiff | $ 875.00 |
| Pre-LL16 Default Summonses | 0213490916 | 11/7/2022 | DEFAULTED | $ 1,750.00 | | | | Plaintiff | $ 875.00 |
| Pre-LL16 Default Summonses | 0213491841 | 11/7/2022 | DEFAULTED | $ 1,750.00 | | | | Plaintiff | $ 875.00 |
| Pre-LL16 Default Summonses | 0213493538 | 11/7/2022 | DEFAULTED | $ 1,750.00 | | | | Plaintiff | $ 875.00 |

| Category | Summons Number | Hearing Date | Reported Result | Penalty Found at Hearing or Default | Penalty Paid to City | Award to Plaintiff Date | Award Paid to Plaintiff | Who Prosecuted | Calculation of Award Without LL16 |
|---|---|---|---|---|---|---|---|---|---|
| Pre-LL16 Default Summonses | 0213493547 | 11/7/2022 | DEFAULTED | $ 1,750.00 | | | | Plaintiff | $ 875.00 |
| Pre-LL16 Default Summonses | 0213493089 | 11/9/2022 | DEFAULTED | $ 1,750.00 | | | | Plaintiff | $ 875.00 |
| Pre-LL16 Default Summonses | 0213493199 | 11/9/2022 | DEFAULTED | $ 1,750.00 | | | | Plaintiff | $ 875.00 |
| Pre-LL16 Default Summonses | 0213490577 | 11/14/2022 | DEFAULTED | $ 1,750.00 | | | | Plaintiff | $ 875.00 |
| Pre-LL16 Default Summonses | 0213495700 | 11/14/2022 | DEFAULTED | $ 1,750.00 | | | | Plaintiff | $ 875.00 |
| Pre-LL16 Default Summonses | 0213493280 | 11/16/2022 | DEFAULTED | $ 1,750.00 | | | | Plaintiff | $ 875.00 |
| Pre-LL16 Default Summonses | 0213493574 | 11/16/2022 | DEFAULTED | $ 1,750.00 | | | | Plaintiff | $ 875.00 |
| Pre-LL16 Default Summonses | 0213493684 | 11/16/2022 | DEFAULTED | $ 1,750.00 | | | | Plaintiff | $ 875.00 |
| Pre-LL16 Default Summonses | 0213495105 | 11/16/2022 | DEFAULTED | $ 1,750.00 | | | | Plaintiff | $ 875.00 |
| Pre-LL16 Default Summonses | 0213495581 | 11/16/2022 | DEFAULTED | $ 1,750.00 | | | | Plaintiff | $ 875.00 |
| Pre-LL16 Default Summonses | 0213495619 | 11/16/2022 | DEFAULTED | $ 1,750.00 | | | | Plaintiff | $ 875.00 |
| Pre-LL16 Default Summonses | 0213495774 | 11/16/2022 | DEFAULTED | $ 1,750.00 | | | | Plaintiff | $ 875.00 |
| Pre-LL16 Default Summonses | 0213490925 | 11/28/2022 | DEFAULTED | $ 1,750.00 | | | | Plaintiff | $ 875.00 |
| Pre-LL16 Default Summonses | 0213491933 | 11/28/2022 | DEFAULTED | $ 1,750.00 | | | | Plaintiff | $ 875.00 |
| Pre-LL16 Default Summonses | 0213491951 | 11/28/2022 | DEFAULTED | $ 1,750.00 | | | | Plaintiff | $ 875.00 |
| Pre-LL16 Default Summonses | 0213495518 | 11/28/2022 | DEFAULTED | $ 1,750.00 | | | | Plaintiff | $ 875.00 |
| Pre-LL16 Default Summonses | 0213495087 | 11/30/2022 | DEFAULTED | $ 1,750.00 | | | | Plaintiff | $ 875.00 |
| Pre-LL16 Default Summonses | 0213496800 | 11/30/2022 | DEFAULTED | $ 1,750.00 | | | | Plaintiff | $ 875.00 |
| Pre-LL16 Default Summonses | 0213496984 | 11/30/2022 | DEFAULTED | $ 1,750.00 | | | | Plaintiff | $ 875.00 |
| Pre-LL16 Default Summonses | 0213493657 | 12/2/2022 | DEFAULTED | $ 1,750.00 | | | | Plaintiff | $ 875.00 |
| Pre-LL16 Default Summonses | 0213496910 | 12/6/2022 | DEFAULTED | $ 1,750.00 | | | | Plaintiff | $ 875.00 |
| Pre-LL16 Default Summonses | 0213498423 | 12/7/2022 | DEFAULTED | $ 1,750.00 | | | | Plaintiff | $ 875.00 |
| Pre-LL16 Default Summonses | 0213495655 | 12/14/2022 | DEFAULTED | $ 1,750.00 | | | | Plaintiff | $ 875.00 |
| Pre-LL16 Default Summonses | 0213498378 | 12/14/2022 | DEFAULTED | $ 1,750.00 | | | | Plaintiff | $ 875.00 |
| Pre-LL16 Default Summonses | 0213498460 | 12/14/2022 | DEFAULTED | $ 1,750.00 | | | | Plaintiff | $ 875.00 |
| Pre-LL16 Default Summonses | 0213498762 | 12/14/2022 | DEFAULTED | $ 1,750.00 | | | | Plaintiff | $ 875.00 |
| Pre-LL16 Default Summonses | 0213498809 | 12/14/2022 | DEFAULTED | $ 1,750.00 | | | | Plaintiff | $ 875.00 |
| Pre-LL16 Default Summonses | 0213495710 | 12/20/2022 | DEFAULTED | $ 1,750.00 | | | | Plaintiff | $ 875.00 |
| Pre-LL16 Default Summonses | 0213498020 | 12/21/2022 | DEFAULTED | $ 1,750.00 | | | | Plaintiff | $ 875.00 |
| Pre-LL16 Default Summonses | 0213498506 | 12/21/2022 | DEFAULTED | $ 1,750.00 | | | | Plaintiff | $ 875.00 |
| Pre-LL16 Default Summonses | 0213494014 | 1/3/2023 | DEFAULTED | $ 1,750.00 | | | | Plaintiff | $ 875.00 |

| Category | Summons Number | Hearing Date | Reported Result | Penalty Found at Hearing or Default | Penalty Paid to City | Award to Plaintiff Date | Award Paid to Plaintiff | Who Prosecuted | Calculation of Award Without LL16 |
|---|---|---|---|---|---|---|---|---|---|
| Pre-LL16 Default Summonses | 0213494023 | 1/3/2023 | DEFAULTED | $ 1,750.00 | | | | Plaintiff | $ 875.00 |
| Pre-LL16 Default Summonses | 0216391607 | 1/23/2023 | DEFAULTED | $ 1,750.00 | | | | Plaintiff | $ 875.00 |
| Pre-LL16 Default Summonses | 0216391616 | 1/23/2023 | DEFAULTED | $ 1,750.00 | | | | Plaintiff | $ 875.00 |
| Pre-LL16 Default Summonses | 0216391589 | 1/24/2023 | DEFAULTED | $ 1,750.00 | | | | Plaintiff | $ 875.00 |
| Pre-LL16 Default Summonses | 0216392184 | 1/25/2023 | DEFAULTED | $ 1,750.00 | | | | Plaintiff | $ 875.00 |
| Pre-LL16 Default Summonses | 0213491017 | 1/31/2023 | DEFAULTED | $ 1,750.00 | | | | Plaintiff | $ 875.00 |
| Pre-LL16 Default Summonses | 0213491026 | 1/31/2023 | DEFAULTED | $ 1,750.00 | | | | Plaintiff | $ 875.00 |
| Pre-LL16 Default Summonses | 0213491035 | 1/31/2023 | DEFAULTED | $ 1,750.00 | | | | Plaintiff | $ 875.00 |
| Pre-LL16 Default Summonses | 0213491190 | 1/31/2023 | DEFAULTED | $ 1,750.00 | | | | Plaintiff | $ 875.00 |
| Pre-LL16 Default Summonses | 0213492630 | 1/31/2023 | DEFAULTED | $ 1,750.00 | | | | Plaintiff | $ 875.00 |
| Pre-LL16 Default Summonses | 0213492649 | 1/31/2023 | DEFAULTED | $ 1,750.00 | | | | Plaintiff | $ 875.00 |
| Pre-LL16 Default Summonses | 0213492658 | 1/31/2023 | DEFAULTED | $ 1,750.00 | | | | Plaintiff | $ 875.00 |
| Pre-LL16 Default Summonses | 0216392211 | 2/7/2023 | DEFAULTED | $ 1,750.00 | | | | Plaintiff | $ 875.00 |
| Pre-LL16 Default Summonses | 0213494481 | 2/14/2023 | DEFAULTED | $ 1,750.00 | | | | Plaintiff | $ 875.00 |
| Pre-LL16 Default Summonses | 0213490779 | 2/21/2023 | DEFAULTED | $ 1,750.00 | | | | Plaintiff | $ 875.00 |
| Pre-LL16 Default Summonses | 0213490797 | 2/21/2023 | DEFAULTED | $ 1,750.00 | | | | Plaintiff | $ 875.00 |
| Pre-LL16 Default Summonses | 0213490833 | 2/21/2023 | DEFAULTED | $ 1,750.00 | | | | Plaintiff | $ 875.00 |
| Pre-LL16 Default Summonses | 0213494610 | 2/21/2023 | DEFAULTED | $ 1,750.00 | | | | Plaintiff | $ 875.00 |
| Pre-LL16 Default Summonses | 0213493776 | 2/27/2023 | DEFAULTED | $ 1,750.00 | | | | Plaintiff | $ 875.00 |
| Pre-LL16 Default Summonses | 0216397592 | 2/27/2023 | DEFAULTED | $ 1,750.00 | | | | Plaintiff | $ 875.00 |
| Pre-LL16 Default Summonses | 0213497570 | 3/8/2023 | DEFAULTED | $ 1,750.00 | | | | Plaintiff | $ 875.00 |
| Pre-LL16 Default Summonses | 0216394054 | 3/8/2023 | DEFAULTED | $ 1,750.00 | | | | Plaintiff | $ 875.00 |
| Pre-LL16 Default Summonses | 0216394420 | 3/8/2023 | DEFAULTED | $ 1,750.00 | | | | Plaintiff | $ 875.00 |
| Pre-LL16 Default Summonses | 0216394357 | 3/13/2023 | DEFAULTED | $ 1,750.00 | | | | Plaintiff | $ 875.00 |
| Pre-LL16 Default Summonses | 0216394586 | 3/13/2023 | DEFAULTED | $ 1,750.00 | | | | Plaintiff | $ 875.00 |
| Pre-LL16 Default Summonses | 0216394210 | 3/15/2023 | DEFAULTED | $ 1,750.00 | | | | Plaintiff | $ 875.00 |
| Pre-LL16 Default Summonses | 0213491989 | 3/21/2023 | DEFAULTED | $ 1,750.00 | | | | Plaintiff | $ 875.00 |
| Pre-LL16 Default Summonses | 0213493812 | 3/21/2023 | DEFAULTED | $ 1,750.00 | | | | Plaintiff | $ 875.00 |
| Pre-LL16 Default Summonses | 0213494243 | 3/21/2023 | DEFAULTED | $ 1,750.00 | | | | Plaintiff | $ 875.00 |
| Pre-LL16 Default Summonses | 0213494252 | 3/21/2023 | DEFAULTED | $ 1,750.00 | | | | Plaintiff | $ 875.00 |
| Pre-LL16 Default Summonses | 0213494629 | 3/21/2023 | DEFAULTED | $ 1,750.00 | | | | Plaintiff | $ 875.00 |

| Category | Summons Number | Hearing Date | Reported Result | Penalty Found at Hearing or Default | Penalty Paid to City | Award to Plaintiff Date | Award Paid to Plaintiff | Who Prosecuted | Calculation of Award Without LL16 |
|---|---|---|---|---|---|---|---|---|---|
| Pre-LL16 Default Summonses | 0213490375 | 3/27/2023 | DEFAULTED | $ 1,750.00 | | | | Plaintiff | $ 875.00 |
| Pre-LL16 Default Summonses | 0213490411 | 3/27/2023 | DEFAULTED | $ 1,750.00 | | | | Plaintiff | $ 875.00 |
| Pre-LL16 Default Summonses | 0213490449 | 3/27/2023 | DEFAULTED | $ 1,750.00 | | | | Plaintiff | $ 875.00 |
| Pre-LL16 Default Summonses | 0213491090 | 3/27/2023 | DEFAULTED | $ 1,750.00 | | | | Plaintiff | $ 875.00 |
| Pre-LL16 Default Summonses | 0213491246 | 3/27/2023 | DEFAULTED | $ 1,750.00 | | | | Plaintiff | $ 875.00 |
| Pre-LL16 Default Summonses | 0213491897 | 3/27/2023 | DEFAULTED | $ 1,750.00 | | | | Plaintiff | $ 875.00 |
| Pre-LL16 Default Summonses | 0213492712 | 3/27/2023 | DEFAULTED | $ 1,750.00 | | | | Plaintiff | $ 875.00 |
| Pre-LL16 Default Summonses | 0213492721 | 3/27/2023 | DEFAULTED | $ 1,750.00 | | | | Plaintiff | $ 875.00 |
| Pre-LL16 Default Summonses | 0213492730 | 3/27/2023 | DEFAULTED | $ 1,750.00 | | | | Plaintiff | $ 875.00 |
| Pre-LL16 Default Summonses | 0213492740 | 3/27/2023 | DEFAULTED | $ 1,750.00 | | | | Plaintiff | $ 875.00 |
| Pre-LL16 Default Summonses | 0216394411 | 3/29/2023 | DEFAULTED | $ 1,750.00 | | | | Plaintiff | $ 875.00 |
| Pre-LL16 Default Summonses | 0216394568 | 3/29/2023 | DEFAULTED | $ 1,750.00 | | | | Plaintiff | $ 875.00 |
| Pre-LL16 Default Summonses | 0216397830 | 3/29/2023 | DEFAULTED | $ 1,750.00 | | | | Plaintiff | $ 875.00 |
| Pre-LL16 Default Summonses | 0216398261 | 4/4/2023 | DEFAULTED | $ 1,750.00 | | | | Plaintiff | $ 875.00 |
| Pre-LL16 Default Summonses | 0216408419 | 4/17/2023 | DEFAULTED | $ 1,750.00 | | | | Plaintiff | $ 875.00 |
| Pre-LL16 Default Summonses | 0216408217 | 4/18/2023 | DEFAULTED | $ 1,750.00 | | | | Plaintiff | $ 875.00 |
| Pre-LL16 Default Summonses | 0213495040 | 4/24/2023 | DEFAULTED | $ 1,750.00 | | | | Plaintiff | $ 875.00 |
| Pre-LL16 Default Summonses | 0213495691 | 5/8/2023 | DEFAULTED | $ 1,750.00 | | | | Plaintiff | $ 875.00 |
| Pre-LL16 Default Summonses | 0216406255 | 5/8/2023 | DEFAULTED | $ 1,750.00 | | | | Plaintiff | $ 875.00 |
| Pre-LL16 Default Summonses | 0216406300 | 5/10/2023 | DEFAULTED | $ 1,750.00 | | | | Plaintiff | $ 875.00 |
| Pre-LL16 Default Summonses | 0213495545 | 5/12/2023 | DEFAULTED | $ 1,750.00 | | | | Plaintiff | $ 875.00 |
| Pre-LL16 Default Summonses | 0213498212 | 5/12/2023 | DEFAULTED | $ 1,750.00 | | | | Plaintiff | $ 875.00 |
| Pre-LL16 Default Summonses | 0213498221 | 5/12/2023 | DEFAULTED | $ 1,750.00 | | | | Plaintiff | $ 875.00 |
| Pre-LL16 Default Summonses | 0213491796 | 5/23/2023 | DEFAULTED | $ 1,750.00 | | | | Plaintiff | $ 875.00 |
| Pre-LL16 Default Summonses | 0213491832 | 5/23/2023 | DEFAULTED | $ 1,750.00 | | | | Plaintiff | $ 875.00 |
| Pre-LL16 Default Summonses | 0213494189 | 5/23/2023 | DEFAULTED | $ 1,750.00 | | | | Plaintiff | $ 875.00 |
| Pre-LL16 Default Summonses | 0213494198 | 5/23/2023 | DEFAULTED | $ 1,750.00 | | | | Plaintiff | $ 875.00 |
| Pre-LL16 Default Summonses | 0213494207 | 5/23/2023 | DEFAULTED | $ 1,750.00 | | | | Plaintiff | $ 875.00 |
| Pre-LL16 Default Summonses | 0213495527 | 6/13/2023 | DEFAULTED | $ 1,750.00 | | | | Plaintiff | $ 875.00 |
| Pre-LL16 Default Summonses | 0213495536 | 6/13/2023 | DEFAULTED | $ 1,750.00 | | | | Plaintiff | $ 875.00 |
| Pre-LL16 Default Summonses | 0213498194 | 6/13/2023 | DEFAULTED | $ 1,750.00 | | | | Plaintiff | $ 875.00 |

| Category | Summons Number | Hearing Date | Reported Result | Penalty Found at Hearing or Default | Penalty Paid to City | Award to Plaintiff Date | Award Paid to Plaintiff | Who Prosecuted | Calculation of Award Without LL16 |
|---|---|---|---|---|---|---|---|---|---|
| Pre-LL16 Default Summonses | 0213498203 | 6/13/2023 | DEFAULTED | $ 1,750.00 | | | | Plaintiff | $ 875.00 |
| Pre-LL16 Default Summonses | 0216415293 | 6/27/2023 | DEFAULTED | $ 1,750.00 | | | | Plaintiff | $ 875.00 |
| Pre-LL16 Default Summonses | 0216391378 | 7/24/2023 | DEFAULTED | $ 1,750.00 | | | | Plaintiff | $ 875.00 |
| Pre-LL16 Default Summonses | 0216402726 | 7/24/2023 | DEFAULTED | $ 1,750.00 | | | | Plaintiff | $ 875.00 |
| Pre-LL16 Default Summonses | 0216403120 | 7/24/2023 | DEFAULTED | $ 1,750.00 | | | | Plaintiff | $ 875.00 |
| Pre-LL16 Default Summonses | 0216428750 | 7/25/2023 | DEFAULTED | $ 1,750.00 | | | | Plaintiff | $ 875.00 |
| Pre-LL16 Default Summonses | 0216392101 | 7/31/2023 | DEFAULTED | $ 1,750.00 | | | | Plaintiff | $ 875.00 |
| Pre-LL16 Default Summonses | 0216397648 | 7/31/2023 | DEFAULTED | $ 1,750.00 | | | | Plaintiff | $ 875.00 |
| Pre-LL16 Default Summonses | 0216423379 | 7/31/2023 | DEFAULTED | $ 1,750.00 | | | | Plaintiff | $ 875.00 |
| Pre-LL16 Default Summonses | 0216435313 | 7/31/2023 | DEFAULTED | $ 1,750.00 | | | | Plaintiff | $ 875.00 |
| Pre-LL16 Default Summonses | 0216417787 | 8/1/2023 | DEFAULTED | $ 1,750.00 | | | | Plaintiff | $ 875.00 |
| Pre-LL16 Default Summonses | 0216417823 | 8/1/2023 | DEFAULTED | $ 1,750.00 | | | | Plaintiff | $ 875.00 |
| Pre-LL16 Default Summonses | 0216417841 | 8/1/2023 | DEFAULTED | $ 1,750.00 | | | | Plaintiff | $ 875.00 |
| Pre-LL16 Default Summonses | 0216422214 | 8/1/2023 | DEFAULTED | $ 1,750.00 | | | | Plaintiff | $ 875.00 |
| Pre-LL16 Default Summonses | 0216435450 | 8/1/2023 | DEFAULTED | $ 1,750.00 | | | | Plaintiff | $ 875.00 |
| Pre-LL16 Default Summonses | 0216395017 | 8/7/2023 | DEFAULTED | $ 1,750.00 | | | | Plaintiff | $ 875.00 |
| Pre-LL16 Default Summonses | 0216402304 | 8/7/2023 | DEFAULTED | $ 1,750.00 | | | | Plaintiff | $ 875.00 |
| Pre-LL16 Default Summonses | 0216428457 | 8/8/2023 | DEFAULTED | $ 1,750.00 | | | | Plaintiff | $ 875.00 |
| Pre-LL16 Default Summonses | 0216408913 | 8/9/2023 | DEFAULTED | $ 1,750.00 | | | | Plaintiff | $ 875.00 |
| Pre-LL16 Default Summonses | 0213495646 | 8/14/2023 | DEFAULTED | $ 1,750.00 | | | | Plaintiff | $ 875.00 |
| Pre-LL16 Default Summonses | 0216410839 | 8/14/2023 | DEFAULTED | $ 1,750.00 | | | | Plaintiff | $ 875.00 |
| Pre-LL16 Default Summonses | 0216423332 | 9/5/2023 | DEFAULTED | $ 1,750.00 | | | | Plaintiff | $ 875.00 |
| Pre-LL16 Default Summonses | 0216408592 | 10/10/2023 | DEFAULTED | $ 1,750.00 | | | | Plaintiff | $ 875.00 |
| Pre-LL16 Default Summonses | 0216410810 | 10/10/2023 | DEFAULTED | $ 1,750.00 | | | | Plaintiff | $ 875.00 |
| Pre-LL16 Default Summonses | 0213490530 | 10/16/2023 | DEFAULTED | $ 1,750.00 | | | | Plaintiff | $ 875.00 |
| Pre-LL16 Default Summonses | 0213490806 | 10/16/2023 | DEFAULTED | $ 1,750.00 | | | | Plaintiff | $ 875.00 |
| Pre-LL16 Default Summonses | 0213490889 | 10/16/2023 | DEFAULTED | $ 1,750.00 | | | | Plaintiff | $ 875.00 |
| Pre-LL16 Default Summonses | 0213492474 | 10/16/2023 | DEFAULTED | $ 1,750.00 | | | | Plaintiff | $ 875.00 |
| Pre-LL16 Default Summonses | 0213492501 | 10/16/2023 | DEFAULTED | $ 1,750.00 | | | | Plaintiff | $ 875.00 |
| Pre-LL16 Default Summonses | 0213492510 | 10/16/2023 | DEFAULTED | $ 1,750.00 | | | | Plaintiff | $ 875.00 |
| Pre-LL16 Default Summonses | 0213493437 | 10/16/2023 | DEFAULTED | $ 1,750.00 | | | | Plaintiff | $ 875.00 |

| Category | Summons Number | Hearing Date | Reported Result | Penalty Found at Hearing or Default | Penalty Paid to City | Award to Plaintiff Date | Award Paid to Plaintiff | Who Prosecuted | Calculation of Award Without LL16 |
|---|---|---|---|---|---|---|---|---|---|
| Pre-LL16 Default Summonses | 0213493446 | 10/16/2023 | DEFAULTED | $ 1,750.00 | | | | Plaintiff | $ 875.00 |
| Pre-LL16 Default Summonses | 0213493455 | 10/16/2023 | DEFAULTED | $ 1,750.00 | | | | Plaintiff | $ 875.00 |
| Pre-LL16 Default Summonses | 0213493473 | 10/16/2023 | DEFAULTED | $ 1,750.00 | | | | Plaintiff | $ 875.00 |
| Pre-LL16 Default Summonses | 0213493482 | 10/16/2023 | DEFAULTED | $ 1,750.00 | | | | Plaintiff | $ 875.00 |
| Pre-LL16 Default Summonses | 0216402652 | 10/16/2023 | DEFAULTED | $ 1,750.00 | | | | Plaintiff | $ 875.00 |
| Pre-LL16 Default Summonses | 0213491805 | 10/24/2023 | DEFAULTED | $ 1,750.00 | | | | Plaintiff | $ 875.00 |
| Pre-LL16 Default Summonses | 0213491814 | 10/24/2023 | DEFAULTED | $ 1,750.00 | | | | Plaintiff | $ 875.00 |
| Pre-LL16 Default Summonses | 0216414101 | 10/25/2023 | DEFAULTED | $ 1,750.00 | | | | Plaintiff | $ 875.00 |
| Pre-LL16 Default Summonses | 0213490898 | 10/26/2023 | DEFAULTED | $ 1,750.00 | | | | Plaintiff | $ 875.00 |
| Pre-LL16 Default Summonses | 0213492007 | 10/26/2023 | DEFAULTED | $ 1,750.00 | | | | Plaintiff | $ 875.00 |
| Pre-LL16 Default Summonses | 0213492492 | 10/26/2023 | DEFAULTED | $ 1,750.00 | | | | Plaintiff | $ 875.00 |
| Pre-LL16 Default Summonses | 0213493464 | 10/26/2023 | DEFAULTED | $ 1,750.00 | | | | Plaintiff | $ 875.00 |
| Pre-LL16 Default Summonses | 0216418997 | 10/26/2023 | DEFAULTED | $ 1,750.00 | | | | Plaintiff | $ 875.00 |
| Pre-LL16 Default Summonses | 0216419006 | 10/26/2023 | DEFAULTED | $ 1,750.00 | | | | Plaintiff | $ 875.00 |
| Pre-LL16 Default Summonses | 0216414660 | 10/30/2023 | DEFAULTED | $ 1,750.00 | | | | Plaintiff | $ 875.00 |
| Pre-LL16 Default Summonses | 0216418878 | 11/14/2023 | DEFAULTED | $ 1,750.00 | | | | Plaintiff | $ 875.00 |
| Pre-LL16 Default Summonses | 0213498158 | 11/15/2023 | DEFAULTED | $ 1,750.00 | | | | Plaintiff | $ 875.00 |
| Pre-LL16 Default Summonses | 0216436579 | 11/21/2023 | DEFAULTED | $ 1,750.00 | | | | Plaintiff | $ 875.00 |
| Pre-LL16 Default Summonses | 0216419464 | 12/4/2023 | DEFAULTED | $ 1,750.00 | | | | Plaintiff | $ 875.00 |
| Pre-LL16 Default Summonses | 0216418099 | 12/5/2023 | DEFAULTED | $ 1,750.00 | | | | Plaintiff | $ 875.00 |
| Pre-LL16 Default Summonses | 0216418391 | 12/5/2023 | DEFAULTED | $ 1,750.00 | | | | Plaintiff | $ 875.00 |
| Pre-LL16 Default Summonses | 0216428603 | 12/5/2023 | DEFAULTED | $ 1,750.00 | | | | Plaintiff | $ 875.00 |
| Pre-LL16 Default Summonses | 0218032367 | 12/5/2023 | DEFAULTED | $ 1,750.00 | | | | Plaintiff | $ 875.00 |
| Pre-LL16 Default Summonses | 0218034127 | 12/5/2023 | DEFAULTED | $ 1,750.00 | | | | Plaintiff | $ 875.00 |
| Pre-LL16 Default Summonses | 0218020651 | 12/8/2023 | DEFAULTED | $ 1,750.00 | | | | Plaintiff | $ 875.00 |
| Pre-LL16 Default Summonses | 0216414642 | 12/13/2023 | DEFAULTED | $ 1,750.00 | | | | Plaintiff | $ 875.00 |
| Pre-LL16 Default Summonses | 0216430381 | 12/13/2023 | DEFAULTED | $ 1,750.00 | | | | Plaintiff | $ 875.00 |
| Pre-LL16 Default Summonses | 0216419711 | 12/18/2023 | DEFAULTED | $ 1,750.00 | | | | Plaintiff | $ 875.00 |
| Pre-LL16 Default Summonses | 0218031065 | 12/18/2023 | DEFAULTED | $ 1,750.00 | | | | Plaintiff | $ 875.00 |
| Pre-LL16 Default Summonses | 0213498313 | 12/19/2023 | DEFAULTED | $ 1,750.00 | | | | Plaintiff | $ 875.00 |
| Pre-LL16 Default Summonses | 0213498322 | 12/19/2023 | DEFAULTED | $ 1,750.00 | | | | Plaintiff | $ 875.00 |

| Category | Summons Number | Hearing Date | Reported Result | Penalty Found at Hearing or Default | Penalty Paid to City | Award to Plaintiff Date | Award Paid to Plaintiff | Who Prosecuted | Calculation of Award Without LL16 |
|---|---|---|---|---|---|---|---|---|---|
| Pre-LL16 Default Summonses | 0213498331 | 12/19/2023 | DEFAULTED | $ 1,750.00 | | | | Plaintiff | $ 875.00 |
| Pre-LL16 Default Summonses | 0218032825 | 12/19/2023 | DEFAULTED | $ 1,750.00 | | | | Plaintiff | $ 875.00 |
| Pre-LL16 Default Summonses | 0213497864 | 1/10/2024 | DEFAULTED | $ 1,750.00 | | | | Plaintiff | $ 875.00 |
| Pre-LL16 Default Summonses | 0213497873 | 1/10/2024 | DEFAULTED | $ 1,750.00 | | | | Plaintiff | $ 875.00 |
| Pre-LL16 Default Summonses | 0218036510 | 1/16/2024 | DEFAULTED | $ 1,750.00 | | | | Plaintiff | $ 875.00 |
| Pre-LL16 Default Summonses | 0218032760 | 1/17/2024 | DEFAULTED | $ 1,750.00 | | | | Plaintiff | $ 875.00 |
| Pre-LL16 Default Summonses | 0218037261 | 1/22/2024 | DEFAULTED | $ 1,750.00 | | | | Plaintiff | $ 875.00 |
| Pre-LL16 Default Summonses | 0216417906 | 1/23/2024 | DEFAULTED | $ 1,750.00 | | | | Plaintiff | $ 875.00 |
| Pre-LL16 Default Summonses | 0216419720 | 1/24/2024 | DEFAULTED | $ 1,750.00 | | | | Plaintiff | $ 875.00 |
| Pre-LL16 Default Summonses | 0216407108 | 4/5/2023 | DEFAULTED | $ 1,750.00 | | | | Plaintiff | $ 875.00 |
| Pre-LL16 Default Summonses | 000600249M | 4/19/2023 | DEFAULTED | $ 2,275.00 | | | | DEP | $ 568.75 |
| Pre-LL16 Default Summonses | 000600004Y | 5/8/2023 | DEFAULTED | $ 2,275.00 | | | | DEP | $ 568.75 |
| Pre-LL16 Default Summonses | 000600013X | 5/9/2023 | DEFAULTED | $ 2,275.00 | | | | DEP | $ 568.75 |
| Pre-LL16 Default Summonses | 000600015J | 5/10/2023 | DEFAULTED | $ 2,275.00 | | | | DEP | $ 568.75 |
| Pre-LL16 Default Summonses | 000600017N | 5/10/2023 | DEFAULTED | $ 2,275.00 | | | | DEP | $ 568.75 |
| Pre-LL16 Default Summonses | 000600018P | 5/10/2023 | DEFAULTED | $ 2,275.00 | | | | DEP | $ 568.75 |
| Pre-LL16 Default Summonses | 000600026P | 5/16/2023 | DEFAULTED | $ 2,275.00 | | | | DEP | $ 568.75 |
| Pre-LL16 Default Summonses | 000288732Z | 6/7/2023 | DEFAULTED | $ 2,275.00 | | | | DEP | $ 568.75 |
| Pre-LL16 Default Summonses | 000288754J | 6/28/2023 | DEFAULTED | $ 2,275.00 | | | | DEP | $ 568.75 |
| Pre-LL16 Default Summonses | 000288733K | 7/11/2023 | DEFAULTED | $ 2,275.00 | | | | DEP | $ 568.75 |
| Pre-LL16 Default Summonses | 000600205K | 7/19/2023 | DEFAULTED | $ 2,275.00 | | | | DEP | $ 568.75 |
| Pre-LL16 Default Summonses | 000600251L | 7/19/2023 | DEFAULTED | $ 2,275.00 | | | | DEP | $ 568.75 |
| Pre-LL16 Default Summonses | 000600271Z | 7/19/2023 | DEFAULTED | $ 2,275.00 | | | | DEP | $ 568.75 |
| Pre-LL16 Default Summonses | 000600277J | 7/19/2023 | DEFAULTED | $ 2,275.00 | | | | DEP | $ 568.75 |
| Pre-LL16 Default Summonses | 000600327Z | 7/19/2023 | DEFAULTED | $ 2,275.00 | | | | DEP | $ 568.75 |
| Pre-LL16 Default Summonses | 000285261H | 8/9/2023 | DEFAULTED | $ 2,275.00 | | | | DEP | $ 568.75 |
| Pre-LL16 Default Summonses | 000287739R | 8/9/2023 | DEFAULTED | $ 2,275.00 | | | | DEP | $ 568.75 |
| Pre-LL16 Default Summonses | 000288768K | 8/9/2023 | DEFAULTED | $ 2,275.00 | | | | DEP | $ 568.75 |
| Pre-LL16 Default Summonses | 000600220Z | 8/16/2023 | DEFAULTED | $ 2,275.00 | | | | DEP | $ 568.75 |
| Pre-LL16 Default Summonses | 000600233H | 8/16/2023 | DEFAULTED | $ 2,275.00 | | | | DEP | $ 568.75 |
| Pre-LL16 Default Summonses | 000600234J | 8/16/2023 | DEFAULTED | $ 2,275.00 | | | | DEP | $ 568.75 |

| Category | Summons Number | Hearing Date | Reported Result | Penalty Found at Hearing or Default | Penalty Paid to City | Award to Plaintiff Date | Award Paid to Plaintiff | Who Prosecuted | Calculation of Award Without LL16 |
|---|---|---|---|---|---|---|---|---|---|
| Pre-LL16 Default Summonses | 000600278L | 8/16/2023 | DEFAULTED | $ 2,275.00 | | | | DEP | $ 568.75 |
| Pre-LL16 Default Summonses | 000287677K | 8/23/2023 | DEFAULTED | $ 2,275.00 | | | | DEP | $ 568.75 |
| Pre-LL16 Default Summonses | 000287686M | 8/23/2023 | DEFAULTED | $ 2,275.00 | | | | DEP | $ 568.75 |
| Pre-LL16 Default Summonses | 000287688X | 8/23/2023 | DEFAULTED | $ 2,275.00 | | | | DEP | $ 568.75 |
| Pre-LL16 Default Summonses | 000287697H | 8/23/2023 | DEFAULTED | $ 2,275.00 | | | | DEP | $ 568.75 |
| Pre-LL16 Default Summonses | 000287700J | 8/23/2023 | DEFAULTED | $ 2,275.00 | | | | DEP | $ 568.75 |
| Pre-LL16 Default Summonses | 000600236N | 8/23/2023 | DEFAULTED | $ 2,275.00 | | | | DEP | $ 568.75 |
| Pre-LL16 Default Summonses | 000600253P | 8/23/2023 | DEFAULTED | $ 2,275.00 | | | | DEP | $ 568.75 |
| Pre-LL16 Default Summonses | 000600262R | 8/30/2023 | DEFAULTED | $ 2,275.00 | | | | DEP | $ 568.75 |
| Pre-LL16 Default Summonses | 000600294L | 8/30/2023 | DEFAULTED | $ 2,275.00 | | | | DEP | $ 568.75 |
| Pre-LL16 Default Summonses | 000600301K | 8/30/2023 | DEFAULTED | $ 2,275.00 | | | | DEP | $ 568.75 |
| Pre-LL16 Default Summonses | 000600302M | 8/30/2023 | DEFAULTED | $ 2,275.00 | | | | DEP | $ 568.75 |
| Pre-LL16 Default Summonses | 000600347x | 8/30/2023 | DEFAULTED | $ 2,275.00 | | | | DEP | $ 568.75 |
| Pre-LL16 Default Summonses | 000600350r | 8/30/2023 | DEFAULTED | $ 2,275.00 | | | | DEP | $ 568.75 |
| Pre-LL16 Default Summonses | 000600351z | 8/30/2023 | DEFAULTED | $ 2,275.00 | | | | DEP | $ 568.75 |
| Pre-LL16 Default Summonses | 000600357J | 8/30/2023 | DEFAULTED | $ 2,275.00 | | | | DEP | $ 568.75 |
| Pre-LL16 Default Summonses | 000600358L | 8/30/2023 | DEFAULTED | $ 2,275.00 | | | | DEP | $ 568.75 |
| Pre-LL16 Default Summonses | 000288771L | 8/31/2023 | DEFAULTED | $ 2,275.00 | | | | DEP | $ 568.75 |
| Pre-LL16 Default Summonses | 000600246R | 9/6/2023 | DEFAULTED | $ 2,275.00 | | | | DEP | $ 568.75 |
| Pre-LL16 Default Summonses | 000600250J | 9/6/2023 | DEFAULTED | $ 2,275.00 | | | | DEP | $ 568.75 |
| Pre-LL16 Default Summonses | 000600269J | 9/6/2023 | DEFAULTED | $ 2,275.00 | | | | DEP | $ 568.75 |
| Pre-LL16 Default Summonses | 000289141L | 9/18/2023 | DEFAULTED | $ 2,275.00 | | | | DEP | $ 568.75 |
| Pre-LL16 Default Summonses | 000289146K | 9/18/2023 | DEFAULTED | $ 2,275.00 | | | | DEP | $ 568.75 |
| Pre-LL16 Default Summonses | 000289148Y | 9/19/2023 | DEFAULTED | $ 2,275.00 | | | | DEP | $ 568.75 |
| Pre-LL16 Default Summonses | 000289152R | 9/19/2023 | DEFAULTED | $ 2,275.00 | | | | DEP | $ 568.75 |
| Pre-LL16 Default Summonses | 000289160R | 9/20/2023 | DEFAULTED | $ 2,275.00 | | | | DEP | $ 568.75 |
| Pre-LL16 Default Summonses | 000289166H | 9/20/2023 | DEFAULTED | $ 2,275.00 | | | | DEP | $ 568.75 |
| Pre-LL16 Default Summonses | 000289168L | 9/21/2023 | DEFAULTED | $ 2,275.00 | | | | DEP | $ 568.75 |
| Pre-LL16 Default Summonses | 000289173X | 9/21/2023 | DEFAULTED | $ 2,275.00 | | | | DEP | $ 568.75 |
| Pre-LL16 Default Summonses | 000600252N | 9/26/2023 | DEFAULTED | $ 2,275.00 | | | | DEP | $ 568.75 |
| Pre-LL16 Default Summonses | 000600221K | 10/16/2023 | DEFAULTED | $ 2,275.00 | | | | DEP | $ 568.75 |

| Category | Summons Number | Hearing Date | Reported Result | Penalty Found at Hearing or Default | Penalty Paid to City | Award to Plaintiff Date | Award Paid to Plaintiff | Who Prosecuted | Calculation of Award Without LL16 |
|---|---|---|---|---|---|---|---|---|---|
| Pre-LL16 Default Summonses | 000289161Z | 10/23/2023 | DEFAULTED | $ 2,275.00 | | | | DEP | $ 568.75 |
| Pre-LL16 Default Summonses | 000289169N | 10/23/2023 | DEFAULTED | $ 2,275.00 | | | | DEP | $ 568.75 |
| Pre-LL16 Default Summonses | 000600237P | 10/23/2023 | DEFAULTED | $ 2,275.00 | | | | DEP | $ 568.75 |
| Pre-LL16 Default Summonses | 000288797J | 11/13/2023 | DEFAULTED | $ 2,275.00 | | | | DEP | $ 568.75 |
| Pre-LL16 Default Summonses | 000288799N | 11/13/2023 | DEFAULTED | $ 2,275.00 | | | | DEP | $ 568.75 |
| Pre-LL16 Default Summonses | 000288799N | 11/13/2023 | DEFAULTED | $ 2,275.00 | | | | DEP | $ 568.75 |
| Pre-LL16 Default Summonses | 000288800L | 11/14/2023 | DEFAULTED | $ 2,275.00 | | | | DEP | $ 568.75 |
| Pre-LL16 Default Summonses | 000601622X | 11/15/2023 | DEFAULTED | $ 2,275.00 | | | | DEP | $ 568.75 |
| Pre-LL16 Default Summonses | 000600225H | 11/28/2023 | DEFAULTED | $ 2,275.00 | | | | DEP | $ 568.75 |
| Pre-LL16 Default Summonses | 000600020Y | 1/2/2024 | DEFAULTED | $ 2,275.00 | | | | DEP | $ 568.75 |
| Pre-LL16 Default Summonses | 000285259Z | 8/9/2023 | DEFAULTED | $ 2,275.00 | | | | DEP | $ 568.75 |
| Pre-LL16 Default Summonses | 000289167J | 9/20/2023 | DEFAULTED | $ 2,275.00 | | | | DEP | $ 568.75 |
| Pre-LL16 Default Summonses | 0213495050 | 11/28/2022 | DEFAULTED | $ 3,500.00 | | | | Plaintiff | $ 1,750.00 |
| Pre-LL16 Default Summonses | 0213495857 | 11/28/2022 | DEFAULTED | $ 3,500.00 | | | | Plaintiff | $ 1,750.00 |
| Pre-LL16 Default Summonses | 0213495069 | 11/30/2022 | DEFAULTED | $ 3,500.00 | | | | Plaintiff | $ 1,750.00 |
| Pre-LL16 Default Summonses | 0213495729 | 12/14/2022 | DEFAULTED | $ 3,500.00 | | | | Plaintiff | $ 1,750.00 |
| Pre-LL16 Default Summonses | 0213495628 | 12/20/2022 | DEFAULTED | $ 3,500.00 | | | | Plaintiff | $ 1,750.00 |
| Pre-LL16 Default Summonses | 0216391625 | 1/23/2023 | DEFAULTED | $ 3,500.00 | | | | Plaintiff | $ 1,750.00 |
| Pre-LL16 Default Summonses | 0216392193 | 1/25/2023 | DEFAULTED | $ 3,500.00 | | | | Plaintiff | $ 1,750.00 |
| Pre-LL16 Default Summonses | 0216392230 | 1/31/2023 | DEFAULTED | $ 3,500.00 | | | | Plaintiff | $ 1,750.00 |
| Pre-LL16 Default Summonses | 0216397776 | 2/1/2023 | DEFAULTED | $ 3,500.00 | | | | Plaintiff | $ 1,750.00 |
| Pre-LL16 Default Summonses | 0216407052 | 4/3/2023 | DEFAULTED | $ 3,500.00 | | | | Plaintiff | $ 1,750.00 |
| Pre-LL16 Default Summonses | 0216406264 | 4/5/2023 | DEFAULTED | $ 3,500.00 | | | | Plaintiff | $ 1,750.00 |
| Pre-LL16 Default Summonses | 0216407025 | 4/5/2023 | DEFAULTED | $ 3,500.00 | | | | Plaintiff | $ 1,750.00 |
| Pre-LL16 Default Summonses | 0216406493 | 4/17/2023 | DEFAULTED | $ 3,500.00 | | | | Plaintiff | $ 1,750.00 |
| Pre-LL16 Default Summonses | 0216408500 | 4/17/2023 | DEFAULTED | $ 3,500.00 | | | | Plaintiff | $ 1,750.00 |
| Pre-LL16 Default Summonses | 0216408620 | 4/17/2023 | DEFAULTED | $ 3,500.00 | | | | Plaintiff | $ 1,750.00 |
| Pre-LL16 Default Summonses | 0216406668 | 4/25/2023 | DEFAULTED | $ 3,500.00 | | | | Plaintiff | $ 1,750.00 |
| Pre-LL16 Default Summonses | 0216397758 | 5/9/2023 | DEFAULTED | $ 3,500.00 | | | | Plaintiff | $ 1,750.00 |
| Pre-LL16 Default Summonses | 0216407144 | 5/10/2023 | DEFAULTED | $ 3,500.00 | | | | Plaintiff | $ 1,750.00 |
| Pre-LL16 Default Summonses | 0213495664 | 6/5/2023 | DEFAULTED | $ 3,500.00 | | | | Plaintiff | $ 1,750.00 |

| Category | Summons Number | Hearing Date | Reported Result | Penalty Found at Hearing or Default | Penalty Paid to City | Award to Plaintiff Date | Award Paid to Plaintiff | Who Prosecuted | Calculation of Award Without LL16 |
|---|---|---|---|---|---|---|---|---|---|
| Pre-LL16 Default Summonses | 0216410078 | 6/27/2023 | DEFAULTED | $ 3,500.00 | | | | Plaintiff | $ 1,750.00 |
| Pre-LL16 Default Summonses | 0216402955 | 7/19/2023 | DEFAULTED | $ 3,500.00 | | | | Plaintiff | $ 1,750.00 |
| Pre-LL16 Default Summonses | 0216408720 | 7/19/2023 | DEFAULTED | $ 3,500.00 | | | | Plaintiff | $ 1,750.00 |
| Pre-LL16 Default Summonses | 0216392110 | 7/31/2023 | DEFAULTED | $ 3,500.00 | | | | Plaintiff | $ 1,750.00 |
| Pre-LL16 Default Summonses | 0216430419 | 7/31/2023 | DEFAULTED | $ 3,500.00 | | | | Plaintiff | $ 1,750.00 |
| Pre-LL16 Default Summonses | 0216435322 | 7/31/2023 | DEFAULTED | $ 3,500.00 | | | | Plaintiff | $ 1,750.00 |
| Pre-LL16 Default Summonses | 0216417778 | 8/1/2023 | DEFAULTED | $ 3,500.00 | | | | Plaintiff | $ 1,750.00 |
| Pre-LL16 Default Summonses | 0216417796 | 8/1/2023 | DEFAULTED | $ 3,500.00 | | | | Plaintiff | $ 1,750.00 |
| Pre-LL16 Default Summonses | 0216417805 | 8/1/2023 | DEFAULTED | $ 3,500.00 | | | | Plaintiff | $ 1,750.00 |
| Pre-LL16 Default Summonses | 0216423314 | 8/2/2023 | DEFAULTED | $ 3,500.00 | | | | Plaintiff | $ 1,750.00 |
| Pre-LL16 Default Summonses | 0216428906 | 8/2/2023 | DEFAULTED | $ 3,500.00 | | | | Plaintiff | $ 1,750.00 |
| Pre-LL16 Default Summonses | 0216402313 | 8/7/2023 | DEFAULTED | $ 3,500.00 | | | | Plaintiff | $ 1,750.00 |
| Pre-LL16 Default Summonses | 0216418080 | 8/15/2023 | DEFAULTED | $ 3,500.00 | | | | Plaintiff | $ 1,750.00 |
| Pre-LL16 Default Summonses | 0216401516 | 8/21/2023 | DEFAULTED | $ 3,500.00 | | | | Plaintiff | $ 1,750.00 |
| Pre-LL16 Default Summonses | 0216406823 | 9/26/2023 | DEFAULTED | $ 3,500.00 | | | | Plaintiff | $ 1,750.00 |
| Pre-LL16 Default Summonses | 0216427191 | 10/11/2023 | DEFAULTED | $ 3,500.00 | | | | Plaintiff | $ 1,750.00 |
| Pre-LL16 Default Summonses | 0216435203 | 10/18/2023 | DEFAULTED | $ 3,500.00 | | | | Plaintiff | $ 1,750.00 |
| Pre-LL16 Default Summonses | 0216414110 | 10/25/2023 | DEFAULTED | $ 3,500.00 | | | | Plaintiff | $ 1,750.00 |
| Pre-LL16 Default Summonses | 0213495197 | 10/26/2023 | DEFAULTED | $ 3,500.00 | | | | Plaintiff | $ 1,750.00 |
| Pre-LL16 Default Summonses | 0216414670 | 10/30/2023 | DEFAULTED | $ 3,500.00 | | | | Plaintiff | $ 1,750.00 |
| Pre-LL16 Default Summonses | 0216419015 | 11/13/2023 | DEFAULTED | $ 3,500.00 | | | | Plaintiff | $ 1,750.00 |
| Pre-LL16 Default Summonses | 0216414936 | 11/14/2023 | DEFAULTED | $ 3,500.00 | | | | Plaintiff | $ 1,750.00 |
| Pre-LL16 Default Summonses | 0218037629 | 11/21/2023 | DEFAULTED | $ 3,500.00 | | | | Plaintiff | $ 1,750.00 |
| Pre-LL16 Default Summonses | 0216419473 | 12/4/2023 | DEFAULTED | $ 3,500.00 | | | | Plaintiff | $ 1,750.00 |
| Pre-LL16 Default Summonses | 0216418400 | 12/5/2023 | DEFAULTED | $ 3,500.00 | | | | Plaintiff | $ 1,750.00 |
| Pre-LL16 Default Summonses | 0218033696 | 12/11/2023 | DEFAULTED | $ 3,500.00 | | | | Plaintiff | $ 1,750.00 |
| Pre-LL16 Default Summonses | 0216435726 | 12/12/2023 | DEFAULTED | $ 3,500.00 | | | | Plaintiff | $ 1,750.00 |
| Pre-LL16 Default Summonses | 0218032807 | 12/13/2023 | DEFAULTED | $ 3,500.00 | | | | Plaintiff | $ 1,750.00 |
| Pre-LL16 Default Summonses | 0218036170 | 12/18/2023 | DEFAULTED | $ 3,500.00 | | | | Plaintiff | $ 1,750.00 |
| Pre-LL16 Default Summonses | 0216417924 | 12/19/2023 | DEFAULTED | $ 3,500.00 | | | | Plaintiff | $ 1,750.00 |
| Pre-LL16 Default Summonses | 0218032834 | 12/19/2023 | DEFAULTED | $ 3,500.00 | | | | Plaintiff | $ 1,750.00 |

| Category | Summons Number | Hearing Date | Reported Result | Penalty Found at Hearing or Default | Penalty Paid to City | Award to Plaintiff Date | Award Paid to Plaintiff | Who Prosecuted | Calculation of Award Without LL16 |
|---|---|---|---|---|---|---|---|---|---|
| Pre-LL16 Default Summonses | 0216414450 | 12/20/2023 | DEFAULTED | $ 3,500.00 | | | | Plaintiff | $ 1,750.00 |
| Pre-LL16 Default Summonses | 0216419419 | 12/20/2023 | DEFAULTED | $ 3,500.00 | | | | Plaintiff | $ 1,750.00 |
| Pre-LL16 Default Summonses | 0218032908 | 1/3/2024 | DEFAULTED | $ 3,500.00 | | | | Plaintiff | $ 1,750.00 |
| Pre-LL16 Default Summonses | 0216417549 | 1/8/2024 | DEFAULTED | $ 3,500.00 | | | | Plaintiff | $ 1,750.00 |
| Pre-LL16 Default Summonses | 0218032770 | 1/17/2024 | DEFAULTED | $ 3,500.00 | | | | Plaintiff | $ 1,750.00 |
| Pre-LL16 Default Summonses | 0218036199 | 1/24/2024 | DEFAULTED | $ 3,500.00 | | | | Plaintiff | $ 1,750.00 |
| Pre-LL16 Default Summonses | 000600005X | 5/8/2024 | DEFAULTED | $ 4,550.00 | | | | DEP | $ 1,137.50 |
| Pre-LL16 Default Summonses | 0213494299 | 9/27/2022 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Pre-LL16 Default Summonses | 0213494308 | 9/27/2022 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Pre-LL16 Default Summonses | 0213498890 | 11/28/2022 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Pre-LL16 Default Summonses | 0213495078 | 11/30/2022 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Pre-LL16 Default Summonses | 0213496874 | 11/30/2022 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Pre-LL16 Default Summonses | 0213498946 | 12/13/2022 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Pre-LL16 Default Summonses | 0213498827 | 12/14/2022 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Pre-LL16 Default Summonses | 0213495893 | 12/20/2022 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Pre-LL16 Default Summonses | 0213498066 | 12/20/2022 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Pre-LL16 Default Summonses | 0213498075 | 12/20/2022 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Pre-LL16 Default Summonses | 0213498450 | 12/20/2022 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Pre-LL16 Default Summonses | 0213498479 | 12/20/2022 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Pre-LL16 Default Summonses | 0216397749 | 1/23/2023 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Pre-LL16 Default Summonses | 0216392157 | 1/24/2023 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Pre-LL16 Default Summonses | 0216392249 | 1/31/2023 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Pre-LL16 Default Summonses | 0216397877 | 1/31/2023 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Pre-LL16 Default Summonses | 0216394301 | 2/14/2023 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Pre-LL16 Default Summonses | 0216394788 | 2/14/2023 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Pre-LL16 Default Summonses | 0216394797 | 2/14/2023 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Pre-LL16 Default Summonses | 0213495866 | 2/21/2023 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Pre-LL16 Default Summonses | 0213498900 | 2/21/2023 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Pre-LL16 Default Summonses | 0216397859 | 2/21/2023 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Pre-LL16 Default Summonses | 0216397904 | 2/21/2023 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Pre-LL16 Default Summonses | 0216397794 | 2/27/2023 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |

| Category | Summons Number | Hearing Date | Reported Result | Penalty Found at Hearing or Default | Penalty Paid to City | Award to Plaintiff Date | Award Paid to Plaintiff | Who Prosecuted | Calculation of Award Without LL16 |
|---|---|---|---|---|---|---|---|---|---|
| Pre-LL16 Default Summonses | 0216394063 | 3/13/2023 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Pre-LL16 Default Summonses | 0216391369 | 3/21/2023 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Pre-LL16 Default Summonses | 0216391441 | 3/21/2023 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Pre-LL16 Default Summonses | 0216394090 | 3/29/2023 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Pre-LL16 Default Summonses | 0216394100 | 3/29/2023 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Pre-LL16 Default Summonses | 0216401296 | 4/5/2023 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Pre-LL16 Default Summonses | 0216402350 | 4/5/2023 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Pre-LL16 Default Summonses | 0216406860 | 4/5/2023 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Pre-LL16 Default Summonses | 0216406998 | 4/5/2023 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Pre-LL16 Default Summonses | 0216407034 | 4/5/2023 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Pre-LL16 Default Summonses | 0216407043 | 4/5/2023 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Pre-LL16 Default Summonses | 0216406273 | 4/17/2023 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Pre-LL16 Default Summonses | 0216406457 | 4/17/2023 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Pre-LL16 Default Summonses | 0216408510 | 4/17/2023 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Pre-LL16 Default Summonses | 0216408529 | 4/17/2023 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Pre-LL16 Default Summonses | 0216408235 | 4/19/2023 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Pre-LL16 Default Summonses | 0216408244 | 4/19/2023 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Pre-LL16 Default Summonses | 0216408253 | 4/19/2023 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Pre-LL16 Default Summonses | 0216408711 | 4/19/2023 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Pre-LL16 Default Summonses | 0216406502 | 4/24/2023 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Pre-LL16 Default Summonses | 0216408648 | 4/24/2023 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Pre-LL16 Default Summonses | 0216408657 | 4/24/2023 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Pre-LL16 Default Summonses | 0216394943 | 4/25/2023 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Pre-LL16 Default Summonses | 0216394952 | 4/25/2023 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Pre-LL16 Default Summonses | 0216406677 | 4/25/2023 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Pre-LL16 Default Summonses | 0216408538 | 4/25/2023 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Pre-LL16 Default Summonses | 0216406282 | 5/8/2023 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Pre-LL16 Default Summonses | 0216398748 | 5/10/2023 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Pre-LL16 Default Summonses | 0216401424 | 5/10/2023 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Pre-LL16 Default Summonses | 0216407126 | 5/10/2023 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Pre-LL16 Default Summonses | 0216407135 | 5/10/2023 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |

| Category | Summons Number | Hearing Date | Reported Result | Penalty Found at Hearing or Default | Penalty Paid to City | Award to Plaintiff Date | Award Paid to Plaintiff | Who Prosecuted | Calculation of Award Without LL16 |
|---|---|---|---|---|---|---|---|---|---|
| Pre-LL16 Default Summonses | 0216397950 | 5/15/2023 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Pre-LL16 Default Summonses | 0216401451 | 5/15/2023 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Pre-LL16 Default Summonses | 0216401460 | 5/15/2023 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Pre-LL16 Default Summonses | 0216402863 | 5/15/2023 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Pre-LL16 Default Summonses | 0216402872 | 5/15/2023 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Pre-LL16 Default Summonses | 0216402881 | 5/15/2023 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Pre-LL16 Default Summonses | 0216402890 | 5/15/2023 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Pre-LL16 Default Summonses | 0216408262 | 5/15/2023 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Pre-LL16 Default Summonses | 0216408271 | 5/15/2023 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Pre-LL16 Default Summonses | 0213498771 | 6/5/2023 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Pre-LL16 Default Summonses | 0213491915 | 6/26/2023 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Pre-LL16 Default Summonses | 0216402964 | 7/19/2023 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Pre-LL16 Default Summonses | 0216406356 | 7/24/2023 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Pre-LL16 Default Summonses | 0216406365 | 7/24/2023 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Pre-LL16 Default Summonses | 0216406374 | 7/24/2023 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Pre-LL16 Default Summonses | 0216406383 | 7/24/2023 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Pre-LL16 Default Summonses | 0216406392 | 7/24/2023 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Pre-LL16 Default Summonses | 0216406740 | 7/24/2023 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Pre-LL16 Default Summonses | 0216406750 | 7/24/2023 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Pre-LL16 Default Summonses | 0216406769 | 7/24/2023 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Pre-LL16 Default Summonses | 0216406970 | 7/24/2023 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Pre-LL16 Default Summonses | 0216406989 | 7/24/2023 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Pre-LL16 Default Summonses | 0216408556 | 7/24/2023 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Pre-LL16 Default Summonses | 0216410307 | 7/24/2023 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Pre-LL16 Default Summonses | 0216392175 | 7/26/2023 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Pre-LL16 Default Summonses | 0216435331 | 7/31/2023 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Pre-LL16 Default Summonses | 0216435340 | 7/31/2023 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Pre-LL16 Default Summonses | 0216435643 | 7/31/2023 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Pre-LL16 Default Summonses | 0216435652 | 7/31/2023 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Pre-LL16 Default Summonses | 0216436633 | 7/31/2023 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Pre-LL16 Default Summonses | 0216436808 | 7/31/2023 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |

| Category | Summons Number | Hearing Date | Reported Result | Penalty Found at Hearing or Default | Penalty Paid to City | Award to Plaintiff Date | Award Paid to Plaintiff | Who Prosecuted | Calculation of Award Without LL16 |
|---|---|---|---|---|---|---|---|---|---|
| Pre-LL16 Default Summonses | 0216411425 | 8/1/2023 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Pre-LL16 Default Summonses | 0216417814 | 8/1/2023 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Pre-LL16 Default Summonses | 0216417832 | 8/1/2023 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Pre-LL16 Default Summonses | 0216423406 | 8/1/2023 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Pre-LL16 Default Summonses | 0216410040 | 8/2/2023 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Pre-LL16 Default Summonses | 0216419354 | 8/2/2023 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Pre-LL16 Default Summonses | 0216403056 | 8/16/2023 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Pre-LL16 Default Summonses | 0216422169 | 8/16/2023 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Pre-LL16 Default Summonses | 0216423323 | 8/16/2023 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Pre-LL16 Default Summonses | 0216428338 | 8/16/2023 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Pre-LL16 Default Summonses | 0216436541 | 8/16/2023 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Pre-LL16 Default Summonses | 0216436550 | 8/16/2023 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Pre-LL16 Default Summonses | 0216401525 | 8/21/2023 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Pre-LL16 Default Summonses | 0216401534 | 8/21/2023 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Pre-LL16 Default Summonses | 0216402790 | 8/21/2023 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Pre-LL16 Default Summonses | 0216402809 | 8/21/2023 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Pre-LL16 Default Summonses | 0216418869 | 8/21/2023 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Pre-LL16 Default Summonses | 0216428448 | 8/22/2023 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Pre-LL16 Default Summonses | 0216436588 | 8/22/2023 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Pre-LL16 Default Summonses | 0216435890 | 9/5/2023 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Pre-LL16 Default Summonses | 0216435900 | 9/5/2023 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Pre-LL16 Default Summonses | 0213496865 | 9/6/2023 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Pre-LL16 Default Summonses | 0216401543 | 9/6/2023 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Pre-LL16 Default Summonses | 0216401552 | 9/6/2023 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Pre-LL16 Default Summonses | 0216401561 | 9/6/2023 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Pre-LL16 Default Summonses | 0216412516 | 9/6/2023 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Pre-LL16 Default Summonses | 0216394889 | 9/12/2023 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Pre-LL16 Default Summonses | 0216402240 | 9/12/2023 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Pre-LL16 Default Summonses | 0216402259 | 9/12/2023 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Pre-LL16 Default Summonses | 0216402268 | 9/12/2023 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Pre-LL16 Default Summonses | 0216402277 | 9/12/2023 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |

| Category | Summons Number | Hearing Date | Reported Result | Penalty Found at Hearing or Default | Penalty Paid to City | Award to Plaintiff Date | Award Paid to Plaintiff | Who Prosecuted | Calculation of Award Without LL16 |
|---|---|---|---|---|---|---|---|---|---|
| Pre-LL16 Default Summonses | 0216402286 | 9/12/2023 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Pre-LL16 Default Summonses | 0216402295 | 9/12/2023 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Pre-LL16 Default Summonses | 0216407218 | 9/12/2023 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Pre-LL16 Default Summonses | 0216414606 | 9/12/2023 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Pre-LL16 Default Summonses | 0216398739 | 9/13/2023 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Pre-LL16 Default Summonses | 0216412561 | 9/18/2023 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Pre-LL16 Default Summonses | 0216412570 | 9/18/2023 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Pre-LL16 Default Summonses | 0216412580 | 9/18/2023 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Pre-LL16 Default Summonses | 0216412599 | 9/18/2023 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Pre-LL16 Default Summonses | 0216419491 | 9/18/2023 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Pre-LL16 Default Summonses | 0216423388 | 9/18/2023 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Pre-LL16 Default Summonses | 0216423470 | 9/18/2023 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Pre-LL16 Default Summonses | 0216428356 | 9/18/2023 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Pre-LL16 Default Summonses | 0216428401 | 9/18/2023 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Pre-LL16 Default Summonses | 0216402120 | 9/19/2023 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Pre-LL16 Default Summonses | 0216402130 | 9/19/2023 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Pre-LL16 Default Summonses | 0216402149 | 9/19/2023 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Pre-LL16 Default Summonses | 0216402158 | 9/19/2023 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Pre-LL16 Default Summonses | 0216410224 | 9/19/2023 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Pre-LL16 Default Summonses | 0216413680 | 9/19/2023 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Pre-LL16 Default Summonses | 0216415201 | 9/19/2023 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Pre-LL16 Default Summonses | 0216422086 | 9/19/2023 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Pre-LL16 Default Summonses | 0216422681 | 9/19/2023 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Pre-LL16 Default Summonses | 0216423727 | 9/19/2023 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Pre-LL16 Default Summonses | 0216426421 | 9/19/2023 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Pre-LL16 Default Summonses | 0216427210 | 9/19/2023 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Pre-LL16 Default Summonses | 0216427961 | 9/19/2023 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Pre-LL16 Default Summonses | 0216428722 | 9/19/2023 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Pre-LL16 Default Summonses | 0216406466 | 9/26/2023 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Pre-LL16 Default Summonses | 0216406475 | 9/26/2023 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Pre-LL16 Default Summonses | 0216406484 | 9/26/2023 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |

| Category | Summons Number | Hearing Date | Reported Result | Penalty Found at Hearing or Default | Penalty Paid to City | Award to Plaintiff Date | Award Paid to Plaintiff | Who Prosecuted | Calculation of Award Without LL16 |
|---|---|---|---|---|---|---|---|---|---|
| Pre-LL16 Default Summonses | 0216406832 | 9/26/2023 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Pre-LL16 Default Summonses | 0216406841 | 9/26/2023 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Pre-LL16 Default Summonses | 0216406850 | 9/26/2023 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Pre-LL16 Default Summonses | 0216423350 | 9/26/2023 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Pre-LL16 Default Summonses | 0216427018 | 9/26/2023 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Pre-LL16 Default Summonses | 0216427402 | 9/26/2023 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Pre-LL16 Default Summonses | 0216428475 | 9/26/2023 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Pre-LL16 Default Summonses | 0216436000 | 9/26/2023 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Pre-LL16 Default Summonses | 0216436514 | 9/26/2023 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Pre-LL16 Default Summonses | 0216436606 | 9/26/2023 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Pre-LL16 Default Summonses | 0216436624 | 9/26/2023 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Pre-LL16 Default Summonses | 0216406090 | 9/27/2023 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Pre-LL16 Default Summonses | 0216406109 | 9/27/2023 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Pre-LL16 Default Summonses | 0216406118 | 9/27/2023 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Pre-LL16 Default Summonses | 0216406127 | 9/27/2023 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Pre-LL16 Default Summonses | 0216402093 | 10/2/2023 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Pre-LL16 Default Summonses | 0216402102 | 10/2/2023 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Pre-LL16 Default Summonses | 0216408437 | 10/2/2023 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Pre-LL16 Default Summonses | 0216408446 | 10/2/2023 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Pre-LL16 Default Summonses | 0216408455 | 10/2/2023 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Pre-LL16 Default Summonses | 0216408464 | 10/2/2023 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Pre-LL16 Default Summonses | 0216423534 | 10/2/2023 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Pre-LL16 Default Summonses | 0216428439 | 10/2/2023 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Pre-LL16 Default Summonses | 0216406933 | 10/3/2023 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Pre-LL16 Default Summonses | 0216423507 | 10/3/2023 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Pre-LL16 Default Summonses | 0216436780 | 10/3/2023 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Pre-LL16 Default Summonses | 0216436799 | 10/3/2023 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Pre-LL16 Default Summonses | 0216408803 | 10/4/2023 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Pre-LL16 Default Summonses | 0216422150 | 10/4/2023 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Pre-LL16 Default Summonses | 0216423305 | 10/4/2023 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Pre-LL16 Default Summonses | 0216431802 | 10/4/2023 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |

| Category | Summons Number | Hearing Date | Reported Result | Penalty Found at Hearing or Default | Penalty Paid to City | Award to Plaintiff Date | Award Paid to Plaintiff | Who Prosecuted | Calculation of Award Without LL16 |
|---|---|---|---|---|---|---|---|---|---|
| Pre-LL16 Default Summonses | 0216435661 | 10/4/2023 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Pre-LL16 Default Summonses | 0216435670 | 10/4/2023 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Pre-LL16 Default Summonses | 0216435680 | 10/4/2023 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Pre-LL16 Default Summonses | 0216435699 | 10/4/2023 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Pre-LL16 Default Summonses | 0216408877 | 10/11/2023 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Pre-LL16 Default Summonses | 0213498084 | 10/16/2023 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Pre-LL16 Default Summonses | 0216392166 | 10/16/2023 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Pre-LL16 Default Summonses | 0216402827 | 10/16/2023 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Pre-LL16 Default Summonses | 0216408226 | 10/16/2023 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Pre-LL16 Default Summonses | 0216411508 | 10/17/2023 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Pre-LL16 Default Summonses | 0216412002 | 10/17/2023 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Pre-LL16 Default Summonses | 0216412470 | 10/17/2023 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Pre-LL16 Default Summonses | 0216412489 | 10/17/2023 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Pre-LL16 Default Summonses | 0216414285 | 10/17/2023 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Pre-LL16 Default Summonses | 0216414294 | 10/17/2023 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Pre-LL16 Default Summonses | 0216414303 | 10/17/2023 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Pre-LL16 Default Summonses | 0216414312 | 10/17/2023 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Pre-LL16 Default Summonses | 0216415284 | 10/17/2023 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Pre-LL16 Default Summonses | 0216422122 | 10/17/2023 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Pre-LL16 Default Summonses | 0216426504 | 10/17/2023 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Pre-LL16 Default Summonses | 0216427348 | 10/17/2023 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Pre-LL16 Default Summonses | 0216427375 | 10/17/2023 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Pre-LL16 Default Summonses | 0216392258 | 10/18/2023 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Pre-LL16 Default Summonses | 0216394650 | 10/18/2023 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Pre-LL16 Default Summonses | 0216397262 | 10/18/2023 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Pre-LL16 Default Summonses | 0216397510 | 10/18/2023 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Pre-LL16 Default Summonses | 0216397529 | 10/18/2023 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Pre-LL16 Default Summonses | 0216397538 | 10/18/2023 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Pre-LL16 Default Summonses | 0216403038 | 10/18/2023 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Pre-LL16 Default Summonses | 0216408280 | 10/18/2023 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Pre-LL16 Default Summonses | 0216408290 | 10/18/2023 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |

| Category | Summons Number | Hearing Date | Reported Result | Penalty Found at Hearing or Default | Penalty Paid to City | Award to Plaintiff Date | Award Paid to Plaintiff | Who Prosecuted | Calculation of Award Without LL16 |
|---|---|---|---|---|---|---|---|---|---|
| Pre-LL16 Default Summonses | 0216408309 | 10/18/2023 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Pre-LL16 Default Summonses | 0216402369 | 10/23/2023 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Pre-LL16 Default Summonses | 0216415110 | 10/23/2023 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Pre-LL16 Default Summonses | 0216415421 | 10/23/2023 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Pre-LL16 Default Summonses | 0216426293 | 10/23/2023 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Pre-LL16 Default Summonses | 0216428558 | 10/23/2023 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Pre-LL16 Default Summonses | 0213497002 | 10/24/2023 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Pre-LL16 Default Summonses | 0213497516 | 10/24/2023 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Pre-LL16 Default Summonses | 0213497534 | 10/24/2023 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Pre-LL16 Default Summonses | 0216406567 | 10/24/2023 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Pre-LL16 Default Summonses | 0216406576 | 10/24/2023 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Pre-LL16 Default Summonses | 0216406585 | 10/24/2023 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Pre-LL16 Default Summonses | 0216406594 | 10/24/2023 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Pre-LL16 Default Summonses | 0216406603 | 10/24/2023 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Pre-LL16 Default Summonses | 0216411306 | 10/25/2023 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Pre-LL16 Default Summonses | 0216411360 | 10/25/2023 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Pre-LL16 Default Summonses | 0213495215 | 10/26/2023 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Pre-LL16 Default Summonses | 0213495875 | 10/26/2023 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Pre-LL16 Default Summonses | 0213498093 | 10/26/2023 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Pre-LL16 Default Summonses | 0213498919 | 10/26/2023 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Pre-LL16 Default Summonses | 0216402854 | 10/26/2023 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Pre-LL16 Default Summonses | 0216406915 | 10/26/2023 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Pre-LL16 Default Summonses | 0216406924 | 10/26/2023 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Pre-LL16 Default Summonses | 0216414689 | 10/30/2023 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Pre-LL16 Default Summonses | 0216414698 | 10/30/2023 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Pre-LL16 Default Summonses | 0216418300 | 10/30/2023 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Pre-LL16 Default Summonses | 0216427366 | 10/30/2023 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Pre-LL16 Default Summonses | 0216430280 | 10/31/2023 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Pre-LL16 Default Summonses | 0216419500 | 11/8/2023 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Pre-LL16 Default Summonses | 0216419510 | 11/8/2023 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Pre-LL16 Default Summonses | 0216419529 | 11/8/2023 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |

| Category | Summons Number | Hearing Date | Reported Result | Penalty Found at Hearing or Default | Penalty Paid to City | Award to Plaintiff Date | Award Paid to Plaintiff | Who Prosecuted | Calculation of Award Without LL16 |
|---|---|---|---|---|---|---|---|---|---|
| Pre-LL16 Default Summonses | 0216419978 | 11/8/2023 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Pre-LL16 Default Summonses | 0216419987 | 11/8/2023 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Pre-LL16 Default Summonses | 0216422205 | 11/8/2023 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Pre-LL16 Default Summonses | 0216423424 | 11/8/2023 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Pre-LL16 Default Summonses | 0216428365 | 11/8/2023 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Pre-LL16 Default Summonses | 0218033779 | 11/8/2023 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Pre-LL16 Default Summonses | 0218036538 | 11/8/2023 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Pre-LL16 Default Summonses | 0216418988 | 11/13/2023 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Pre-LL16 Default Summonses | 0216419024 | 11/13/2023 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Pre-LL16 Default Summonses | 0216419033 | 11/13/2023 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Pre-LL16 Default Summonses | 0216436725 | 11/13/2023 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Pre-LL16 Default Summonses | 0216436734 | 11/13/2023 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Pre-LL16 Default Summonses | 0216436743 | 11/13/2023 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Pre-LL16 Default Summonses | 0216436752 | 11/13/2023 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Pre-LL16 Default Summonses | 0216436761 | 11/13/2023 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Pre-LL16 Default Summonses | 0216436770 | 11/13/2023 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Pre-LL16 Default Summonses | 0218035254 | 11/13/2023 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Pre-LL16 Default Summonses | 0218035263 | 11/13/2023 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Pre-LL16 Default Summonses | 0218035272 | 11/13/2023 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Pre-LL16 Default Summonses | 0218035281 | 11/13/2023 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Pre-LL16 Default Summonses | 0218037766 | 11/13/2023 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Pre-LL16 Default Summonses | 0216414945 | 11/14/2023 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Pre-LL16 Default Summonses | 0216419666 | 11/15/2023 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Pre-LL16 Default Summonses | 0216419675 | 11/15/2023 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Pre-LL16 Default Summonses | 0216418043 | 11/20/2023 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Pre-LL16 Default Summonses | 0216418052 | 11/20/2023 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Pre-LL16 Default Summonses | 0218037638 | 11/21/2023 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Pre-LL16 Default Summonses | 0216427925 | 11/22/2023 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Pre-LL16 Default Summonses | 0216435093 | 11/22/2023 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Pre-LL16 Default Summonses | 0216418108 | 11/28/2023 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Pre-LL16 Default Summonses | 0216418117 | 11/28/2023 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |

| Category | Summons Number | Hearing Date | Reported Result | Penalty Found at Hearing or Default | Penalty Paid to City | Award to Plaintiff Date | Award Paid to Plaintiff | Who Prosecuted | Calculation of Award Without LL16 |
|---|---|---|---|---|---|---|---|---|---|
| Pre-LL16 Default Summonses | 0216418126 | 11/28/2023 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Pre-LL16 Default Summonses | 0216427119 | 11/28/2023 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Pre-LL16 Default Summonses | 0216427494 | 11/28/2023 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Pre-LL16 Default Summonses | 0216430143 | 11/28/2023 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Pre-LL16 Default Summonses | 0216430152 | 11/28/2023 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Pre-LL16 Default Summonses | 0216397785 | 12/4/2023 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Pre-LL16 Default Summonses | 0216410866 | 12/4/2023 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Pre-LL16 Default Summonses | 0216419482 | 12/4/2023 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Pre-LL16 Default Summonses | 0216422241 | 12/4/2023 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Pre-LL16 Default Summonses | 0216428484 | 12/4/2023 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Pre-LL16 Default Summonses | 0216435973 | 12/4/2023 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Pre-LL16 Default Summonses | 0216435982 | 12/4/2023 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Pre-LL16 Default Summonses | 0218036354 | 12/4/2023 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Pre-LL16 Default Summonses | 0216410316 | 12/5/2023 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Pre-LL16 Default Summonses | 0216419868 | 12/5/2023 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Pre-LL16 Default Summonses | 0216419877 | 12/5/2023 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Pre-LL16 Default Summonses | 0218020707 | 12/5/2023 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Pre-LL16 Default Summonses | 0216435634 | 12/11/2023 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Pre-LL16 Default Summonses | 0216436990 | 12/11/2023 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Pre-LL16 Default Summonses | 0216437000 | 12/11/2023 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Pre-LL16 Default Summonses | 0218033705 | 12/11/2023 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Pre-LL16 Default Summonses | 0218037299 | 12/11/2023 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Pre-LL16 Default Summonses | 0216435735 | 12/12/2023 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Pre-LL16 Default Summonses | 0216435744 | 12/12/2023 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Pre-LL16 Default Summonses | 0216435753 | 12/12/2023 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Pre-LL16 Default Summonses | 0216435762 | 12/12/2023 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Pre-LL16 Default Summonses | 0216435771 | 12/12/2023 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Pre-LL16 Default Summonses | 0216435780 | 12/12/2023 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Pre-LL16 Default Summonses | 0216435790 | 12/12/2023 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Pre-LL16 Default Summonses | 0218037353 | 12/12/2023 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Pre-LL16 Default Summonses | 0218037362 | 12/12/2023 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |

| Category | Summons Number | Hearing Date | Reported Result | Penalty Found at Hearing or Default | Penalty Paid to City | Award to Plaintiff Date | Award Paid to Plaintiff | Who Prosecuted | Calculation of Award Without LL16 |
|---|---|---|---|---|---|---|---|---|---|
| Pre-LL16 Default Summonses | 0218037371 | 12/12/2023 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Pre-LL16 Default Summonses | 0218037380 | 12/12/2023 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Pre-LL16 Default Summonses | 0218032816 | 12/13/2023 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Pre-LL16 Default Summonses | 0216397556 | 12/19/2023 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Pre-LL16 Default Summonses | 0216417933 | 12/19/2023 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Pre-LL16 Default Summonses | 0218032843 | 12/19/2023 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Pre-LL16 Default Summonses | 0218033714 | 12/19/2023 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Pre-LL16 Default Summonses | 0218033723 | 12/19/2023 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Pre-LL16 Default Summonses | 0218033732 | 12/19/2023 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Pre-LL16 Default Summonses | 0218033741 | 12/19/2023 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Pre-LL16 Default Summonses | 0216419428 | 12/20/2023 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Pre-LL16 Default Summonses | 0216419437 | 12/20/2023 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Pre-LL16 Default Summonses | 0218031285 | 12/20/2023 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Pre-LL16 Default Summonses | 0218031294 | 12/20/2023 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Pre-LL16 Default Summonses | 0218031303 | 12/20/2023 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Pre-LL16 Default Summonses | 0218031312 | 12/20/2023 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Pre-LL16 Default Summonses | 0218031321 | 12/20/2023 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Pre-LL16 Default Summonses | 0218031330 | 12/20/2023 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Pre-LL16 Default Summonses | 0218031340 | 12/20/2023 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Pre-LL16 Default Summonses | 0218031359 | 12/20/2023 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Pre-LL16 Default Summonses | 0216403157 | 1/2/2024 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Pre-LL16 Default Summonses | 0216403166 | 1/2/2024 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Pre-LL16 Default Summonses | 0216403175 | 1/2/2024 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Pre-LL16 Default Summonses | 0216403184 | 1/2/2024 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Pre-LL16 Default Summonses | 0216403193 | 1/2/2024 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Pre-LL16 Default Summonses | 0216403202 | 1/2/2024 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Pre-LL16 Default Summonses | 0216403211 | 1/2/2024 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Pre-LL16 Default Summonses | 0216435589 | 1/2/2024 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Pre-LL16 Default Summonses | 0218037216 | 1/2/2024 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Pre-LL16 Default Summonses | 0218037225 | 1/2/2024 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Pre-LL16 Default Summonses | 0218037234 | 1/2/2024 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |

| Category | Summons Number | Hearing Date | Reported Result | Penalty Found at Hearing or Default | Penalty Paid to City | Award to Plaintiff Date | Award Paid to Plaintiff | Who Prosecuted | Calculation of Award Without LL16 |
|---|---|---|---|---|---|---|---|---|---|
| Pre-LL16 Default Summonses | 0216417558 | 1/8/2024 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Pre-LL16 Default Summonses | 0218020835 | 1/8/2024 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Pre-LL16 Default Summonses | 0218033301 | 1/8/2024 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Pre-LL16 Default Summonses | 0218033310 | 1/8/2024 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Pre-LL16 Default Summonses | 0218033320 | 1/8/2024 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Pre-LL16 Default Summonses | 0218033339 | 1/8/2024 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Pre-LL16 Default Summonses | 0218033348 | 1/8/2024 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Pre-LL16 Default Summonses | 0218033357 | 1/8/2024 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Pre-LL16 Default Summonses | 0216394503 | 1/9/2024 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Pre-LL16 Default Summonses | 0216413414 | 1/9/2024 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Pre-LL16 Default Summonses | 0216413423 | 1/9/2024 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Pre-LL16 Default Summonses | 0216413432 | 1/9/2024 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Pre-LL16 Default Summonses | 0216413441 | 1/9/2024 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Pre-LL16 Default Summonses | 0216427503 | 1/9/2024 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Pre-LL16 Default Summonses | 0218031981 | 1/9/2024 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Pre-LL16 Default Summonses | 0216407209 | 1/17/2024 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Pre-LL16 Default Summonses | 0218036143 | 1/22/2024 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Pre-LL16 Default Summonses | 0216414083 | 10/10/2023 | DEFAULTED | $ 5,270.00 | | | | Plaintiff | $ 2,635.00 |
| Pre-LL16 Default Summonses | 0216427458 | 10/10/2023 | DEFAULTED | $ 5,270.00 | | | | Plaintiff | $ 2,635.00 |
| Pre-LL16 Default Summonses | 000600016L | 5/10/2023 | DEFAULTED | $ 6,825.00 | | | | DEP | $ 1,706.25 |
| Pre-LL16 Default Summonses | 000600019R | 5/10/2023 | DEFAULTED | $ 6,825.00 | | | | DEP | $ 1,706.25 |
| Pre-LL16 Default Summonses | 000600002K | 5/22/2023 | DEFAULTED | $ 6,825.00 | | | | DEP | $ 1,706.25 |
| Pre-LL16 Default Summonses | 000600012Y | 6/12/2023 | DEFAULTED | $ 6,825.00 | | | | DEP | $ 1,706.25 |
| Pre-LL16 Default Summonses | 000600231Y | 8/16/2023 | DEFAULTED | $ 6,825.00 | | | | DEP | $ 1,706.25 |
| Pre-LL16 Default Summonses | 000600239Z | 8/23/2023 | DEFAULTED | $ 6,825.00 | | | | DEP | $ 1,706.25 |
| Pre-LL16 Default Summonses | 000600254R | 8/23/2023 | DEFAULTED | $ 6,825.00 | | | | DEP | $ 1,706.25 |
| Pre-LL16 Default Summonses | 000600256K | 8/23/2023 | DEFAULTED | $ 6,825.00 | | | | DEP | $ 1,706.25 |
| Pre-LL16 Default Summonses | 000600258Y | 8/30/2023 | DEFAULTED | $ 6,825.00 | | | | DEP | $ 1,706.25 |
| Pre-LL16 Default Summonses | 000600218J | 10/16/2023 | DEFAULTED | $ 6,825.00 | | | | DEP | $ 1,706.25 |

| Category | Summons Number | Hearing Date | Reported Result | Penalty Found at Hearing or Default | Penalty Paid to City | Award to Plaintiff Date | Award Paid to Plaintiff | Who Prosecuted | Calculation of Award Without LL16 |
|---|---|---|---|---|---|---|---|---|---|
| **Post-LL16 Admission Summonses** | | | | | | | | | |
| Post-LL16 Admission Summonses | 0216419363 | 4/1/2024 | STIPULATED | $ 1,320.00 | $ 1,320.00 | | | Plaintiff | $ 660.00 |
| Post-LL16 Admission Summonses | 0218031844 | 3/19/2024 | STIPULATED | $ 1,320.00 | $ 1,320.00 | | | Plaintiff | $ 660.00 |
| Post-LL16 Admission Summonses | 0218037409 | 3/6/2024 | STIPULATED | $ 1,320.00 | $ 1,320.00 | | | Plaintiff | $ 660.00 |
| Post-LL16 Admission Summonses | 0218037418 | 3/6/2024 | STIPULATED | $ 1,320.00 | $ 1,320.00 | | | Plaintiff | $ 660.00 |
| Post-LL16 Admission Summonses | 0218037582 | 6/4/2024 | STIPULATED | $ 880.00 | $ 880.00 | | | Plaintiff | $ 440.00 |
| Post-LL16 Admission Summonses | 0218021183 | 3/19/2024 | STIPULATED | $ 440.00 | $ 440.00 | | | Plaintiff | $ 220.00 |
| Post-LL16 Admission Summonses | 0218021239 | 7/29/2024 | STIPULATED | $ 440.00 | $ 440.00 | | | Plaintiff | $ 220.00 |
| Post-LL16 Admission Summonses | 0218021248 | 8/5/2024 | STIPULATED | $ 440.00 | $ 440.00 | | | Plaintiff | $ 220.00 |
| Post-LL16 Admission Summonses | 0218021367 | 6/25/2024 | STIPULATED | $ 440.00 | $ 440.00 | | | Plaintiff | $ 220.00 |
| Post-LL16 Admission Summonses | 0218032715 | 5/14/2024 | STIPULATED | $ 440.00 | $ 440.00 | | | Plaintiff | $ 220.00 |
| Post-LL16 Admission Summonses | 0218032724 | 5/14/2024 | STIPULATED | $ 440.00 | $ 440.00 | | | Plaintiff | $ 220.00 |
| Post-LL16 Admission Summonses | 0218032789 | 5/15/2024 | STIPULATED | $ 440.00 | $ 440.00 | | | Plaintiff | $ 220.00 |
| Post-LL16 Admission Summonses | 0218034630 | 2/27/2024 | STIPULATED | $ 440.00 | $ 440.00 | | | Plaintiff | $ 220.00 |
| Post-LL16 Admission Summonses | 0218035135 | 4/29/2024 | STIPULATED | $ 440.00 | $ 440.00 | | | Plaintiff | $ 220.00 |
| Post-LL16 Admission Summonses | 0218036428 | 3/20/2024 | STIPULATED | $ 440.00 | $ 440.00 | | | Plaintiff | $ 220.00 |
| Post-LL16 Admission Summonses | 0218037573 | 6/4/2024 | STIPULATED | $ 440.00 | $ 440.00 | | | Plaintiff | $ 220.00 |
| Post-LL16 Admission Summonses | 000600206M | 2/28/2024 | STIPULATED | $ 440.00 | $ 440.00 | | | DEP | $ 110.00 |
| Post-LL16 Admission Summonses | 0218021385 | 6/10/2024 | STIPULATED | $ 440.00 | $ 709.00 | | | Plaintiff | $ 220.00 |
| Post-LL16 Admission Summonses | 0216415138 | 3/5/2025 | IN VIOLATION | $ 50.00 | $ 50.00 | | | Plaintiff | $ 2,625.00 |
| Post-LL16 Admission Summonses | 0216415504 | 3/5/2025 | IN VIOLATION | $ 50.00 | $ 50.00 | | | Plaintiff | $ 2,625.00 |
| Post-LL16 Admission Summonses | 0216422618 | 3/5/2025 | IN VIOLATION | $ 50.00 | $ 50.00 | | | Plaintiff | $ 2,625.00 |
| Post-LL16 Admission Summonses | 0216426311 | 3/5/2025 | IN VIOLATION | $ 50.00 | $ 50.00 | | | Plaintiff | $ 2,625.00 |
| Post-LL16 Admission Summonses | 0218035300 | 2/7/2024 | IN VIOLATION | $ 1,320.00 | $ 1,320.00 | 3/27/2024 | $ 10.00 | Plaintiff | $ 660.00 |
| Post-LL16 Admission Summonses | 0218035319 | 2/7/2024 | IN VIOLATION | $ 1,320.00 | $ 1,320.00 | 3/27/2024 | $ 10.00 | Plaintiff | $ 660.00 |
| Post-LL16 Admission Summonses | 0218035328 | 2/7/2024 | IN VIOLATION | $ 1,320.00 | $ 1,320.00 | 3/27/2024 | $ 10.00 | Plaintiff | $ 660.00 |
| Post-LL16 Admission Summonses | 0218035290 | 2/7/2024 | IN VIOLATION | $ 880.00 | $ 880.00 | 3/27/2024 | $ 10.00 | Plaintiff | $ 440.00 |
| Post-LL16 Admission Summonses | 0218036812 | 2/27/2024 | IN VIOLATION | $ 880.00 | $ 880.00 | 4/22/2024 | $ 10.00 | Plaintiff | $ 440.00 |
| Post-LL16 Admission Summonses | 0216419042 | 2/7/2024 | IN VIOLATION | $ 440.00 | $ 440.00 | 3/27/2024 | $ 10.00 | Plaintiff | $ 220.00 |
| Post-LL16 Admission Summonses | 0218020496 | 6/3/2024 | IN VIOLATION | $ 440.00 | $ 440.00 | 7/29/2024 | $ 10.00 | Plaintiff | $ 220.00 |

| Category | Summons Number | Hearing Date | Reported Result | Penalty Found at Hearing or Default | Penalty Paid to City | Award to Plaintiff Date | Award Paid to Plaintiff | Who Prosecuted | Calculation of Award Without LL16 |
|---|---|---|---|---|---|---|---|---|---|
| Post-LL16 Admission Summonses | 0218037124 | 3/6/2024 | IN VIOLATION | $ 880.00 | $ 880.00 | 5/26/2024 | $ 10.00 | Plaintiff | $ 440.00 |
| Post-LL16 Admission Summonses | 0216436615 | 2/13/2024 | IN VIOLATION | $ 440.00 | $ 440.00 | 5/26/2024 | $ 10.00 | Plaintiff | $ 220.00 |
| Post-LL16 Admission Summonses | 0218031853 | 4/29/2024 | IN VIOLATION | $ 440.00 | $ 440.00 | 7/10/2024 | $ 10.00 | Plaintiff | $ 220.00 |
| Post-LL16 Admission Summonses | 0216401873 | 10/29/2024 | IN VIOLATION | $ 25.00 | $ 25.00 | | | Plaintiff | $ 12.50 |
| Post-LL16 Admission Summonses | 0216401882 | 10/29/2024 | IN VIOLATION | $ 25.00 | $ 25.00 | | | Plaintiff | $ 12.50 |
| Post-LL16 Admission Summonses | 0216401305 | 7/26/2024 | IN VIOLATION | $ 50.00 | $ 50.00 | | | Plaintiff | $ 25.00 |
| Post-LL16 Admission Summonses | 0216401314 | 7/26/2024 | IN VIOLATION | $ 50.00 | $ 50.00 | | | Plaintiff | $ 25.00 |
| Post-LL16 Admission Summonses | 0216401323 | 7/26/2024 | IN VIOLATION | $ 50.00 | $ 50.00 | | | Plaintiff | $ 25.00 |
| Post-LL16 Admission Summonses | 0216401718 | 1/13/2025 | IN VIOLATION | $ 50.00 | $ 50.00 | | | Plaintiff | $ 25.00 |
| Post-LL16 Admission Summonses | 0216401727 | 1/13/2025 | IN VIOLATION | $ 50.00 | $ 50.00 | | | Plaintiff | $ 25.00 |
| Post-LL16 Admission Summonses | 0216402322 | 2/5/2025 | IN VIOLATION | $ 50.00 | $ 50.00 | | | Plaintiff | $ 25.00 |
| Post-LL16 Admission Summonses | 0216402331 | 10/21/2024 | IN VIOLATION | $ 50.00 | $ 50.00 | | | Plaintiff | $ 25.00 |
| Post-LL16 Admission Summonses | 0216402432 | 8/26/2024 | IN VIOLATION | $ 50.00 | $ 50.00 | | | Plaintiff | $ 25.00 |
| Post-LL16 Admission Summonses | 0216403340 | 9/16/2024 | IN VIOLATION | $ 50.00 | $ 50.00 | | | Plaintiff | $ 25.00 |
| Post-LL16 Admission Summonses | 0216406310 | 7/22/2024 | IN VIOLATION | $ 50.00 | $ 50.00 | | | Plaintiff | $ 25.00 |
| Post-LL16 Admission Summonses | 0216406329 | 7/22/2024 | IN VIOLATION | $ 50.00 | $ 50.00 | | | Plaintiff | $ 25.00 |
| Post-LL16 Admission Summonses | 0216406338 | 7/22/2024 | IN VIOLATION | $ 50.00 | $ 50.00 | | | Plaintiff | $ 25.00 |
| Post-LL16 Admission Summonses | 0216407153 | 1/13/2025 | IN VIOLATION | $ 50.00 | $ 50.00 | | | Plaintiff | $ 25.00 |
| Post-LL16 Admission Summonses | 0216410087 | 10/21/2024 | IN VIOLATION | $ 50.00 | $ 50.00 | | | Plaintiff | $ 25.00 |
| Post-LL16 Admission Summonses | 0216410160 | 2/5/2025 | IN VIOLATION | $ 50.00 | $ 50.00 | | | Plaintiff | $ 25.00 |
| Post-LL16 Admission Summonses | 0216410206 | 1/13/2025 | IN VIOLATION | $ 50.00 | $ 50.00 | | | Plaintiff | $ 25.00 |
| Post-LL16 Admission Summonses | 0216410215 | 10/21/2024 | IN VIOLATION | $ 50.00 | $ 50.00 | | | Plaintiff | $ 25.00 |
| Post-LL16 Admission Summonses | 0216411434 | 7/26/2024 | IN VIOLATION | $ 50.00 | $ 50.00 | | | Plaintiff | $ 25.00 |
| Post-LL16 Admission Summonses | 0216413753 | 9/3/2024 | IN VIOLATION | $ 50.00 | $ 50.00 | | | Plaintiff | $ 25.00 |
| Post-LL16 Admission Summonses | 0216413919 | 10/21/2024 | IN VIOLATION | $ 50.00 | $ 50.00 | | | Plaintiff | $ 25.00 |
| Post-LL16 Admission Summonses | 0216414532 | 2/28/2024 | IN VIOLATION | $ 50.00 | $ 50.00 | | | Plaintiff | $ 25.00 |
| Post-LL16 Admission Summonses | 0216414541 | 2/28/2024 | IN VIOLATION | $ 50.00 | $ 50.00 | | | Plaintiff | $ 25.00 |
| Post-LL16 Admission Summonses | 0216414550 | 2/28/2024 | IN VIOLATION | $ 50.00 | $ 50.00 | | | Plaintiff | $ 25.00 |
| Post-LL16 Admission Summonses | 0216415174 | 1/13/2025 | IN VIOLATION | $ 50.00 | $ 50.00 | | | Plaintiff | $ 25.00 |
| Post-LL16 Admission Summonses | 0216415192 | 10/21/2024 | IN VIOLATION | $ 50.00 | $ 50.00 | | | Plaintiff | $ 25.00 |
| Post-LL16 Admission Summonses | 0216415275 | 3/4/2024 | IN VIOLATION | $ 50.00 | $ 50.00 | | | Plaintiff | $ 25.00 |

| Category | Summons Number | Hearing Date | Reported Result | Penalty Found at Hearing or Default | Penalty Paid to City | Award to Plaintiff Date | Award Paid to Plaintiff | Who Prosecuted | Calculation of Award Without LL16 |
|---|---|---|---|---|---|---|---|---|---|
| Post-LL16 Admission Summonses | 0216418218 | 9/23/2024 | IN VIOLATION | $ 50.00 | $ 50.00 | | | Plaintiff | $ 25.00 |
| Post-LL16 Admission Summonses | 0216418227 | 9/23/2024 | IN VIOLATION | $ 50.00 | $ 50.00 | | | Plaintiff | $ 25.00 |
| Post-LL16 Admission Summonses | 0216418236 | 9/23/2024 | IN VIOLATION | $ 50.00 | $ 50.00 | | | Plaintiff | $ 25.00 |
| Post-LL16 Admission Summonses | 0216418245 | 9/23/2024 | IN VIOLATION | $ 50.00 | $ 50.00 | | | Plaintiff | $ 25.00 |
| Post-LL16 Admission Summonses | 0216418337 | 5/29/2024 | IN VIOLATION | $ 50.00 | $ 50.00 | | | Plaintiff | $ 25.00 |
| Post-LL16 Admission Summonses | 0216418346 | 5/29/2024 | IN VIOLATION | $ 50.00 | $ 50.00 | | | Plaintiff | $ 25.00 |
| Post-LL16 Admission Summonses | 0216418355 | 9/18/2024 | IN VIOLATION | $ 50.00 | $ 50.00 | | | Plaintiff | $ 25.00 |
| Post-LL16 Admission Summonses | 0216418373 | 7/30/2024 | IN VIOLATION | $ 50.00 | $ 50.00 | | | Plaintiff | $ 25.00 |
| Post-LL16 Admission Summonses | 0216419583 | 4/15/2024 | IN VIOLATION | $ 50.00 | $ 50.00 | | | Plaintiff | $ 25.00 |
| Post-LL16 Admission Summonses | 0216422012 | 1/13/2025 | IN VIOLATION | $ 50.00 | $ 50.00 | | | Plaintiff | $ 25.00 |
| Post-LL16 Admission Summonses | 0216422077 | 10/21/2024 | IN VIOLATION | $ 50.00 | $ 50.00 | | | Plaintiff | $ 25.00 |
| Post-LL16 Admission Summonses | 0216422223 | 7/30/2024 | IN VIOLATION | $ 50.00 | $ 50.00 | | | Plaintiff | $ 25.00 |
| Post-LL16 Admission Summonses | 0216422755 | 3/4/2024 | IN VIOLATION | $ 50.00 | $ 50.00 | | | Plaintiff | $ 25.00 |
| Post-LL16 Admission Summonses | 0216423690 | 1/13/2025 | IN VIOLATION | $ 50.00 | $ 50.00 | | | Plaintiff | $ 25.00 |
| Post-LL16 Admission Summonses | 0216423718 | 10/21/2024 | IN VIOLATION | $ 50.00 | $ 50.00 | | | Plaintiff | $ 25.00 |
| Post-LL16 Admission Summonses | 0216426275 | 3/4/2024 | IN VIOLATION | $ 50.00 | $ 50.00 | | | Plaintiff | $ 25.00 |
| Post-LL16 Admission Summonses | 0216426320 | 2/5/2025 | IN VIOLATION | $ 50.00 | $ 50.00 | | | Plaintiff | $ 25.00 |
| Post-LL16 Admission Summonses | 0216426412 | 10/21/2024 | IN VIOLATION | $ 50.00 | $ 50.00 | | | Plaintiff | $ 25.00 |
| Post-LL16 Admission Summonses | 0216427063 | 2/5/2025 | IN VIOLATION | $ 50.00 | $ 50.00 | | | Plaintiff | $ 25.00 |
| Post-LL16 Admission Summonses | 0216427081 | 1/15/2025 | IN VIOLATION | $ 50.00 | $ 50.00 | | | Plaintiff | $ 25.00 |
| Post-LL16 Admission Summonses | 0216427320 | 3/4/2024 | IN VIOLATION | $ 50.00 | $ 50.00 | | | Plaintiff | $ 25.00 |
| Post-LL16 Admission Summonses | 0216428300 | 3/4/2024 | IN VIOLATION | $ 50.00 | $ 50.00 | | | Plaintiff | $ 25.00 |
| Post-LL16 Admission Summonses | 0216428420 | 7/30/2024 | IN VIOLATION | $ 50.00 | $ 50.00 | | | Plaintiff | $ 25.00 |
| Post-LL16 Admission Summonses | 0216428677 | 1/13/2025 | IN VIOLATION | $ 50.00 | $ 50.00 | | | Plaintiff | $ 25.00 |
| Post-LL16 Admission Summonses | 0216428704 | 5/29/2024 | IN VIOLATION | $ 50.00 | $ 50.00 | | | Plaintiff | $ 25.00 |
| Post-LL16 Admission Summonses | 0216428942 | 3/4/2024 | IN VIOLATION | $ 50.00 | $ 50.00 | | | Plaintiff | $ 25.00 |
| Post-LL16 Admission Summonses | 0216430161 | 3/4/2024 | IN VIOLATION | $ 50.00 | $ 50.00 | | | Plaintiff | $ 25.00 |
| Post-LL16 Admission Summonses | 0216430170 | 3/4/2024 | IN VIOLATION | $ 50.00 | $ 50.00 | | | Plaintiff | $ 25.00 |
| Post-LL16 Admission Summonses | 0216430180 | 3/4/2024 | IN VIOLATION | $ 50.00 | $ 50.00 | | | Plaintiff | $ 25.00 |
| Post-LL16 Admission Summonses | 0216430199 | 3/4/2024 | IN VIOLATION | $ 50.00 | $ 50.00 | | | Plaintiff | $ 25.00 |
| Post-LL16 Admission Summonses | 0216430208 | 3/4/2024 | IN VIOLATION | $ 50.00 | $ 50.00 | | | Plaintiff | $ 25.00 |

| Category | Summons Number | Hearing Date | Reported Result | Penalty Found at Hearing or Default | Penalty Paid to City | Award to Plaintiff Date | Award Paid to Plaintiff | Who Prosecuted | Calculation of Award Without LL16 |
|---|---|---|---|---|---|---|---|---|---|
| Post-LL16 Admission Summonses | 0216435432 | 6/24/2024 | IN VIOLATION | $ 50.00 | $ 50.00 | | | Plaintiff | $ 25.00 |
| Post-LL16 Admission Summonses | 0216436651 | 10/21/2024 | IN VIOLATION | $ 50.00 | $ 50.00 | | | Plaintiff | $ 25.00 |
| Post-LL16 Admission Summonses | 0216436660 | 10/21/2024 | IN VIOLATION | $ 50.00 | $ 50.00 | | | Plaintiff | $ 25.00 |
| Post-LL16 Admission Summonses | 0216436670 | 10/21/2024 | IN VIOLATION | $ 50.00 | $ 50.00 | | | Plaintiff | $ 25.00 |
| Post-LL16 Admission Summonses | 0218020523 | 8/5/2024 | IN VIOLATION | $ 50.00 | $ 50.00 | | | Plaintiff | $ 25.00 |
| Post-LL16 Admission Summonses | 0218021073 | 7/16/2024 | IN VIOLATION | $ 50.00 | $ 50.00 | | | Plaintiff | $ 25.00 |
| Post-LL16 Admission Summonses | 0218031166 | 9/9/2024 | IN VIOLATION | $ 50.00 | $ 50.00 | | | Plaintiff | $ 25.00 |
| Post-LL16 Admission Summonses | 0218031175 | 9/9/2024 | IN VIOLATION | $ 50.00 | $ 50.00 | | | Plaintiff | $ 25.00 |
| Post-LL16 Admission Summonses | 0218031184 | 9/9/2024 | IN VIOLATION | $ 50.00 | $ 50.00 | | | Plaintiff | $ 25.00 |
| Post-LL16 Admission Summonses | 0218031193 | 9/9/2024 | IN VIOLATION | $ 50.00 | $ 50.00 | | | Plaintiff | $ 25.00 |
| Post-LL16 Admission Summonses | 0218032614 | 7/25/2024 | IN VIOLATION | $ 50.00 | $ 50.00 | | | Plaintiff | $ 25.00 |
| Post-LL16 Admission Summonses | 0218034246 | 9/23/2024 | IN VIOLATION | $ 50.00 | $ 50.00 | | | Plaintiff | $ 25.00 |
| Post-LL16 Admission Summonses | 0218034255 | 9/23/2024 | IN VIOLATION | $ 50.00 | $ 50.00 | | | Plaintiff | $ 25.00 |
| Post-LL16 Admission Summonses | 0218034264 | 9/23/2024 | IN VIOLATION | $ 50.00 | $ 50.00 | | | Plaintiff | $ 25.00 |
| Post-LL16 Admission Summonses | 0218034273 | 9/23/2024 | IN VIOLATION | $ 50.00 | $ 50.00 | | | Plaintiff | $ 25.00 |
| Post-LL16 Admission Summonses | 0218034282 | 9/23/2024 | IN VIOLATION | $ 50.00 | $ 50.00 | | | Plaintiff | $ 25.00 |
| Post-LL16 Admission Summonses | 0218034291 | 9/23/2024 | IN VIOLATION | $ 50.00 | $ 50.00 | | | Plaintiff | $ 25.00 |
| Post-LL16 Admission Summonses | 0218034466 | 7/30/2024 | IN VIOLATION | $ 50.00 | $ 50.00 | | | Plaintiff | $ 25.00 |
| Post-LL16 Admission Summonses | 0218034475 | 7/30/2024 | IN VIOLATION | $ 50.00 | $ 50.00 | | | Plaintiff | $ 25.00 |
| Post-LL16 Admission Summonses | 0218034640 | 11/25/2024 | IN VIOLATION | $ 50.00 | $ 50.00 | | | Plaintiff | $ 25.00 |
| Post-LL16 Admission Summonses | 0218035144 | 7/22/2024 | IN VIOLATION | $ 50.00 | $ 50.00 | | | Plaintiff | $ 25.00 |
| Post-LL16 Admission Summonses | 0218035218 | 11/29/2024 | IN VIOLATION | $ 50.00 | $ 50.00 | | | Plaintiff | $ 25.00 |
| Post-LL16 Admission Summonses | 0218036749 | 9/13/2024 | IN VIOLATION | $ 50.00 | $ 50.00 | | | Plaintiff | $ 25.00 |
| Post-LL16 Admission Summonses | 0218037500 | 1/7/2025 | IN VIOLATION | $ 50.00 | $ 50.00 | | | Plaintiff | $ 25.00 |
| Post-LL16 Admission Summonses | 0216401828 | 8/21/2024 | IN VIOLATION | $ 50.00 | $ 50.00 | | | Plaintiff | $ 25.00 |
| Post-LL16 Admission Summonses | 0216413598 | 11/4/2024 | IN VIOLATION | $ 50.00 | $ 50.00 | | | Plaintiff | $ 25.00 |
| Post-LL16 Admission Summonses | 0216417722 | 2/13/2024 | IN VIOLATION | $ 50.00 | $ 50.00 | | | Plaintiff | $ 25.00 |
| Post-LL16 Admission Summonses | 0216418209 | 9/23/2024 | IN VIOLATION | $ 50.00 | $ 50.00 | | | Plaintiff | $ 25.00 |
| Post-LL16 Admission Summonses | 0216418364 | 7/30/2024 | IN VIOLATION | $ 50.00 | $ 50.00 | | | Plaintiff | $ 25.00 |
| Post-LL16 Admission Summonses | 0216419830 | 6/26/2024 | IN VIOLATION | $ 50.00 | $ 50.00 | | | Plaintiff | $ 25.00 |
| Post-LL16 Admission Summonses | 0216428549 | 6/26/2024 | IN VIOLATION | $ 50.00 | $ 50.00 | | | Plaintiff | $ 25.00 |

| Category | Summons Number | Hearing Date | Reported Result | Penalty Found at Hearing or Default | Penalty Paid to City | Award to Plaintiff Date | Award Paid to Plaintiff | Who Prosecuted | Calculation of Award Without LL16 |
|---|---|---|---|---|---|---|---|---|---|
| Post-LL16 Admission Summonses | 0216436642 | 10/21/2024 | IN VIOLATION | $ 50.00 | $ 50.00 | | | Plaintiff | $ 25.00 |
| Post-LL16 Admission Summonses | 0218020092 | 8/9/2024 | IN VIOLATION | $ 50.00 | $ 50.00 | | | Plaintiff | $ 25.00 |
| Post-LL16 Admission Summonses | 0218032210 | 9/24/2024 | IN VIOLATION | $ 50.00 | $ 50.00 | | | Plaintiff | $ 25.00 |
| Post-LL16 Admission Summonses | 0218034154 | 9/10/2024 | IN VIOLATION | $ 50.00 | $ 50.00 | | | Plaintiff | $ 25.00 |
| Post-LL16 Admission Summonses | 0218035209 | 11/29/2024 | IN VIOLATION | $ 50.00 | $ 50.00 | | | Plaintiff | $ 25.00 |
| Post-LL16 Admission Summonses | 0218035768 | 8/5/2024 | IN VIOLATION | $ 50.00 | $ 50.00 | | | Plaintiff | $ 25.00 |
| Post-LL16 Admission Summonses | 0218036565 | 11/19/2024 | IN VIOLATION | $ 50.00 | $ 50.00 | | | Plaintiff | $ 25.00 |
| Post-LL16 Admission Summonses | 0216394292 | 3/4/2024 | IN VIOLATION | $ 50.00 | $ 50.00 | | | Plaintiff | $ 25.00 |
| Post-LL16 Admission Summonses | 0216398757 | 7/16/2024 | IN VIOLATION | $ 50.00 | $ 50.00 | | | Plaintiff | $ 25.00 |
| Post-LL16 Admission Summonses | 0216402167 | 7/31/2024 | IN VIOLATION | $ 50.00 | $ 50.00 | | | Plaintiff | $ 25.00 |
| Post-LL16 Admission Summonses | 0216412846 | 12/3/2024 | IN VIOLATION | $ 50.00 | $ 50.00 | | | Plaintiff | $ 25.00 |
| Post-LL16 Admission Summonses | 0216413589 | 11/4/2024 | IN VIOLATION | $ 50.00 | $ 50.00 | | | Plaintiff | $ 25.00 |
| Post-LL16 Admission Summonses | 0216413643 | 10/1/2024 | IN VIOLATION | $ 50.00 | $ 50.00 | | | Plaintiff | $ 25.00 |
| Post-LL16 Admission Summonses | 0216415403 | 9/3/2024 | IN VIOLATION | $ 50.00 | $ 50.00 | | | Plaintiff | $ 25.00 |
| Post-LL16 Admission Summonses | 0216417713 | 2/13/2024 | IN VIOLATION | $ 50.00 | $ 50.00 | | | Plaintiff | $ 25.00 |
| Post-LL16 Admission Summonses | 0216418190 | 9/23/2024 | IN VIOLATION | $ 50.00 | $ 50.00 | | | Plaintiff | $ 25.00 |
| Post-LL16 Admission Summonses | 0216418465 | 5/3/2024 | IN VIOLATION | $ 50.00 | $ 50.00 | | | Plaintiff | $ 25.00 |
| Post-LL16 Admission Summonses | 0216418483 | 2/6/2024 | IN VIOLATION | $ 50.00 | $ 50.00 | | | Plaintiff | $ 25.00 |
| Post-LL16 Admission Summonses | 0216418905 | 11/29/2024 | IN VIOLATION | $ 50.00 | $ 50.00 | | | Plaintiff | $ 25.00 |
| Post-LL16 Admission Summonses | 0216419821 | 6/26/2024 | IN VIOLATION | $ 50.00 | $ 50.00 | | | Plaintiff | $ 25.00 |
| Post-LL16 Admission Summonses | 0218020101 | 8/9/2024 | IN VIOLATION | $ 50.00 | $ 50.00 | | | Plaintiff | $ 25.00 |
| Post-LL16 Admission Summonses | 0218020853 | 12/4/2024 | IN VIOLATION | $ 50.00 | $ 50.00 | | | Plaintiff | $ 25.00 |
| Post-LL16 Admission Summonses | 0218021082 | 12/10/2024 | IN VIOLATION | $ 50.00 | $ 50.00 | | | Plaintiff | $ 25.00 |
| Post-LL16 Admission Summonses | 0218032201 | 9/24/2024 | IN VIOLATION | $ 50.00 | $ 50.00 | | | Plaintiff | $ 25.00 |
| Post-LL16 Admission Summonses | 0218034145 | 9/10/2024 | IN VIOLATION | $ 50.00 | $ 50.00 | | | Plaintiff | $ 25.00 |
| Post-LL16 Admission Summonses | 0218034731 | 1/15/2025 | IN VIOLATION | $ 50.00 | $ 50.00 | | | Plaintiff | $ 25.00 |
| Post-LL16 Admission Summonses | 0218035676 | 7/17/2024 | IN VIOLATION | $ 50.00 | $ 50.00 | | | Plaintiff | $ 25.00 |
| Post-LL16 Admission Summonses | 0218035759 | 8/5/2024 | IN VIOLATION | $ 50.00 | $ 50.00 | | | Plaintiff | $ 25.00 |
| Post-LL16 Admission Summonses | 0218035932 | 12/3/2024 | IN VIOLATION | $ 50.00 | $ 50.00 | | | Plaintiff | $ 25.00 |
| Post-LL16 Admission Summonses | 0218036042 | 8/9/2024 | IN VIOLATION | $ 50.00 | $ 50.00 | | | Plaintiff | $ 25.00 |
| Post-LL16 Admission Summonses | 0218037198 | 6/25/2024 | IN VIOLATION | $ 50.00 | $ 50.00 | | | Plaintiff | $ 25.00 |

| Category | Summons Number | Hearing Date | Reported Result | Penalty Found at Hearing or Default | Penalty Paid to City | Award to Plaintiff Date | Award Paid to Plaintiff | Who Prosecuted | Calculation of Award Without LL16 |
|---|---|---|---|---|---|---|---|---|---|
| Post-LL16 Admission Summonses | 0218037775 | 6/25/2024 | IN VIOLATION | $ 50.00 | $ 50.00 | | | Plaintiff | $ 25.00 |
| Post-LL16 Admission Summonses | 000287685K | 10/29/2024 | IN VIOLATION | $ 50.00 | $ 50.00 | | | DEP | $ 12.50 |
| Post-LL16 Admission Summonses | 000287693K | 2/27/2024 | IN VIOLATION | $ 50.00 | $ 50.00 | | | DEP | $ 12.50 |
| Post-LL16 Admission Summonses | 000287736L | 10/29/2024 | IN VIOLATION | $ 50.00 | $ 50.00 | | | DEP | $ 12.50 |
| Post-LL16 Admission Summonses | 000287741X | 2/27/2024 | IN VIOLATION | $ 50.00 | $ 50.00 | | | DEP | $ 12.50 |
| Post-LL16 Admission Summonses | 000600257M | 6/25/2024 | IN VIOLATION | $ 60.00 | $ 60.00 | | | DEP | $ 15.00 |
| Post-LL16 Admission Summonses | 000287684Z | 12/16/2024 | IN VIOLATION | $ 440.00 | $ 440.00 | | | DEP | $ 110.00 |
| Post-LL16 Admission Summonses | 0218035950 | 11/19/2024 | IN VIOLATION | $ 440.00 | $ 440.00 | | | Plaintiff | $ 220.00 |
| Post-LL16 Admission Summonses | 0216401781 | 2/12/2024 | IN VIOLATION | $ 50.00 | | | | Plaintiff | $ 25.00 |
| Post-LL16 Admission Summonses | 0216401790 | 2/12/2024 | IN VIOLATION | $ 50.00 | | | | Plaintiff | $ 25.00 |
| Post-LL16 Admission Summonses | 0216401800 | 2/12/2024 | IN VIOLATION | $ 50.00 | | | | Plaintiff | $ 25.00 |
| Post-LL16 Admission Summonses | 0216401819 | 2/12/2024 | IN VIOLATION | $ 50.00 | | | | Plaintiff | $ 25.00 |
| Post-LL16 Admission Summonses | 0216412727 | 4/15/2024 | IN VIOLATION | $ 50.00 | | | | Plaintiff | $ 25.00 |
| Post-LL16 Admission Summonses | 0216412736 | 4/15/2024 | IN VIOLATION | $ 50.00 | | | | Plaintiff | $ 25.00 |
| Post-LL16 Admission Summonses | 0216412745 | 4/15/2024 | IN VIOLATION | $ 50.00 | | | | Plaintiff | $ 25.00 |
| Post-LL16 Admission Summonses | 0216413378 | 12/9/2024 | IN VIOLATION | $ 50.00 | | | | Plaintiff | $ 25.00 |
| Post-LL16 Admission Summonses | 0216413387 | 12/16/2024 | IN VIOLATION | $ 50.00 | | | | Plaintiff | $ 25.00 |
| Post-LL16 Admission Summonses | 0216413809 | 2/14/2024 | IN VIOLATION | $ 50.00 | | | | Plaintiff | $ 25.00 |
| Post-LL16 Admission Summonses | 0216413818 | 2/14/2024 | IN VIOLATION | $ 50.00 | | | | Plaintiff | $ 25.00 |
| Post-LL16 Admission Summonses | 0216413827 | 2/14/2024 | IN VIOLATION | $ 50.00 | | | | Plaintiff | $ 25.00 |
| Post-LL16 Admission Summonses | 0216413836 | 2/14/2024 | IN VIOLATION | $ 50.00 | | | | Plaintiff | $ 25.00 |
| Post-LL16 Admission Summonses | 0216413845 | 2/14/2024 | IN VIOLATION | $ 50.00 | | | | Plaintiff | $ 25.00 |
| Post-LL16 Admission Summonses | 0216413946 | 1/28/2025 | IN VIOLATION | $ 50.00 | | | | Plaintiff | $ 25.00 |
| Post-LL16 Admission Summonses | 0216413955 | 1/28/2025 | IN VIOLATION | $ 50.00 | | | | Plaintiff | $ 25.00 |
| Post-LL16 Admission Summonses | 0216413964 | 1/28/2025 | IN VIOLATION | $ 50.00 | | | | Plaintiff | $ 25.00 |
| Post-LL16 Admission Summonses | 0216414340 | 12/4/2024 | IN VIOLATION | $ 50.00 | | | | Plaintiff | $ 25.00 |
| Post-LL16 Admission Summonses | 0216414359 | 12/4/2024 | IN VIOLATION | $ 50.00 | | | | Plaintiff | $ 25.00 |
| Post-LL16 Admission Summonses | 0216414368 | 12/4/2024 | IN VIOLATION | $ 50.00 | | | | Plaintiff | $ 25.00 |
| Post-LL16 Admission Summonses | 0216414377 | 12/4/2024 | IN VIOLATION | $ 50.00 | | | | Plaintiff | $ 25.00 |
| Post-LL16 Admission Summonses | 0216414386 | 12/4/2024 | IN VIOLATION | $ 50.00 | | | | Plaintiff | $ 25.00 |
| Post-LL16 Admission Summonses | 0216415302 | 4/15/2024 | IN VIOLATION | $ 50.00 | | | | Plaintiff | $ 25.00 |

| Category | Summons Number | Hearing Date | Reported Result | Penalty Found at Hearing or Default | Penalty Paid to City | Award to Plaintiff Date | Award Paid to Plaintiff | Who Prosecuted | Calculation of Award Without LL16 |
|---|---|---|---|---|---|---|---|---|---|
| Post-LL16 Admission Summonses | 0216419143 | 1/14/2025 | IN VIOLATION | $ 50.00 | | | | Plaintiff | $ 25.00 |
| Post-LL16 Admission Summonses | 0216422746 | 1/8/2025 | IN VIOLATION | $ 50.00 | | | | Plaintiff | $ 25.00 |
| Post-LL16 Admission Summonses | 0216423278 | 4/15/2024 | IN VIOLATION | $ 50.00 | | | | Plaintiff | $ 25.00 |
| Post-LL16 Admission Summonses | 0216426284 | 4/15/2024 | IN VIOLATION | $ 50.00 | | | | Plaintiff | $ 25.00 |
| Post-LL16 Admission Summonses | 0216426724 | 4/15/2024 | IN VIOLATION | $ 50.00 | | | | Plaintiff | $ 25.00 |
| Post-LL16 Admission Summonses | 0216427339 | 4/15/2024 | IN VIOLATION | $ 50.00 | | | | Plaintiff | $ 25.00 |
| Post-LL16 Admission Summonses | 0216428310 | 4/15/2024 | IN VIOLATION | $ 50.00 | | | | Plaintiff | $ 25.00 |
| Post-LL16 Admission Summonses | 0216428493 | 7/17/2024 | IN VIOLATION | $ 50.00 | | | | Plaintiff | $ 25.00 |
| Post-LL16 Admission Summonses | 0216431811 | 12/6/2024 | IN VIOLATION | $ 50.00 | | | | Plaintiff | $ 25.00 |
| Post-LL16 Admission Summonses | 0216435010 | 1/28/2025 | IN VIOLATION | $ 50.00 | | | | Plaintiff | $ 25.00 |
| Post-LL16 Admission Summonses | 0216435405 | 6/24/2024 | IN VIOLATION | $ 50.00 | | | | Plaintiff | $ 25.00 |
| Post-LL16 Admission Summonses | 0216436880 | 10/15/2024 | IN VIOLATION | $ 50.00 | | | | Plaintiff | $ 25.00 |
| Post-LL16 Admission Summonses | 0218020368 | 1/14/2025 | IN VIOLATION | $ 50.00 | | | | Plaintiff | $ 25.00 |
| Post-LL16 Admission Summonses | 0218021037 | 10/8/2024 | IN VIOLATION | $ 50.00 | | | | Plaintiff | $ 25.00 |
| Post-LL16 Admission Summonses | 0218031597 | 10/23/2024 | IN VIOLATION | $ 50.00 | | | | Plaintiff | $ 25.00 |
| Post-LL16 Admission Summonses | 0218031606 | 10/23/2024 | IN VIOLATION | $ 50.00 | | | | Plaintiff | $ 25.00 |
| Post-LL16 Admission Summonses | 0218031615 | 10/23/2024 | IN VIOLATION | $ 50.00 | | | | Plaintiff | $ 25.00 |
| Post-LL16 Admission Summonses | 0218031624 | 10/23/2024 | IN VIOLATION | $ 50.00 | | | | Plaintiff | $ 25.00 |
| Post-LL16 Admission Summonses | 0218031633 | 10/23/2024 | IN VIOLATION | $ 50.00 | | | | Plaintiff | $ 25.00 |
| Post-LL16 Admission Summonses | 0218031642 | 10/23/2024 | IN VIOLATION | $ 50.00 | | | | Plaintiff | $ 25.00 |
| Post-LL16 Admission Summonses | 0218031670 | 3/3/2025 | IN VIOLATION | $ 50.00 | | | | Plaintiff | $ 25.00 |
| Post-LL16 Admission Summonses | 0218032697 | 12/4/2024 | IN VIOLATION | $ 50.00 | | | | Plaintiff | $ 25.00 |
| Post-LL16 Admission Summonses | 0218034530 | 10/8/2024 | IN VIOLATION | $ 50.00 | | | | Plaintiff | $ 25.00 |
| Post-LL16 Admission Summonses | 0218034549 | 10/8/2024 | IN VIOLATION | $ 50.00 | | | | Plaintiff | $ 25.00 |
| Post-LL16 Admission Summonses | 0218034558 | 10/8/2024 | IN VIOLATION | $ 50.00 | | | | Plaintiff | $ 25.00 |
| Post-LL16 Admission Summonses | 0218034567 | 10/8/2024 | IN VIOLATION | $ 50.00 | | | | Plaintiff | $ 25.00 |
| Post-LL16 Admission Summonses | 0218035400 | 1/14/2025 | IN VIOLATION | $ 50.00 | | | | Plaintiff | $ 25.00 |
| Post-LL16 Admission Summonses | 0218035740 | 8/5/2024 | IN VIOLATION | $ 50.00 | | | | Plaintiff | $ 25.00 |
| Post-LL16 Admission Summonses | 0218036125 | 7/25/2024 | IN VIOLATION | $ 50.00 | | | | Plaintiff | $ 25.00 |
| Post-LL16 Admission Summonses | 0218036208 | 10/28/2024 | IN VIOLATION | $ 50.00 | | | | Plaintiff | $ 25.00 |
| Post-LL16 Admission Summonses | 0218036217 | 10/28/2024 | IN VIOLATION | $ 50.00 | | | | Plaintiff | $ 25.00 |

| Category | Summons Number | Hearing Date | Reported Result | Penalty Found at Hearing or Default | Penalty Paid to City | Award to Plaintiff Date | Award Paid to Plaintiff | Who Prosecuted | Calculation of Award Without LL16 |
|---|---|---|---|---|---|---|---|---|---|
| Post-LL16 Admission Summonses | 0218036877 | 1/15/2025 | IN VIOLATION | $ 50.00 | | | | Plaintiff | $ 25.00 |
| Post-LL16 Admission Summonses | 0218037748 | 10/23/2024 | IN VIOLATION | $ 50.00 | | | | Plaintiff | $ 25.00 |
| Post-LL16 Admission Summonses | 0216392092 | 4/9/2024 | IN VIOLATION | $ 50.00 | | | | Plaintiff | $ 25.00 |
| Post-LL16 Admission Summonses | 0216408390 | 9/16/2024 | IN VIOLATION | $ 50.00 | | | | Plaintiff | $ 25.00 |
| Post-LL16 Admission Summonses | 0216409023 | 10/15/2024 | IN VIOLATION | $ 50.00 | | | | Plaintiff | $ 25.00 |
| Post-LL16 Admission Summonses | 0216410289 | 4/15/2024 | IN VIOLATION | $ 50.00 | | | | Plaintiff | $ 25.00 |
| Post-LL16 Admission Summonses | 0216413369 | 12/16/2024 | IN VIOLATION | $ 50.00 | | | | Plaintiff | $ 25.00 |
| Post-LL16 Admission Summonses | 0216413937 | 1/28/2025 | IN VIOLATION | $ 50.00 | | | | Plaintiff | $ 25.00 |
| Post-LL16 Admission Summonses | 0216414330 | 12/4/2024 | IN VIOLATION | $ 50.00 | | | | Plaintiff | $ 25.00 |
| Post-LL16 Admission Summonses | 0216419749 | 7/23/2024 | IN VIOLATION | $ 50.00 | | | | Plaintiff | $ 25.00 |
| Post-LL16 Admission Summonses | 0218035730 | 8/5/2024 | IN VIOLATION | $ 50.00 | | | | Plaintiff | $ 25.00 |
| Post-LL16 Admission Summonses | 0218036868 | 1/15/2025 | IN VIOLATION | $ 50.00 | | | | Plaintiff | $ 25.00 |
| Post-LL16 Admission Summonses | 0218037472 | 9/17/2024 | IN VIOLATION | $ 50.00 | | | | Plaintiff | $ 25.00 |
| Post-LL16 Admission Summonses | 0213498010 | 4/9/2024 | IN VIOLATION | $ 50.00 | | | | Plaintiff | $ 25.00 |
| Post-LL16 Admission Summonses | 0213498268 | 1/8/2025 | IN VIOLATION | $ 50.00 | | | | Plaintiff | $ 25.00 |
| Post-LL16 Admission Summonses | 0213498286 | 1/8/2025 | IN VIOLATION | $ 50.00 | | | | Plaintiff | $ 25.00 |
| Post-LL16 Admission Summonses | 0213498295 | 1/8/2025 | IN VIOLATION | $ 50.00 | | | | Plaintiff | $ 25.00 |
| Post-LL16 Admission Summonses | 0216402717 | 9/16/2024 | IN VIOLATION | $ 50.00 | | | | Plaintiff | $ 25.00 |
| Post-LL16 Admission Summonses | 0216408940 | 10/15/2024 | IN VIOLATION | $ 50.00 | | | | Plaintiff | $ 25.00 |
| Post-LL16 Admission Summonses | 0216413652 | 2/12/2024 | IN VIOLATION | $ 50.00 | | | | Plaintiff | $ 25.00 |
| Post-LL16 Admission Summonses | 0216419730 | 7/23/2024 | IN VIOLATION | $ 50.00 | | | | Plaintiff | $ 25.00 |
| Post-LL16 Admission Summonses | 0218020193 | 7/15/2024 | IN VIOLATION | $ 50.00 | | | | Plaintiff | $ 25.00 |
| Post-LL16 Admission Summonses | 0218020440 | 2/5/2025 | IN VIOLATION | $ 50.00 | | | | Plaintiff | $ 25.00 |
| Post-LL16 Admission Summonses | 0218021349 | 2/10/2025 | IN VIOLATION | $ 50.00 | | | | Plaintiff | $ 25.00 |
| Post-LL16 Admission Summonses | 0218032349 | 8/6/2024 | IN VIOLATION | $ 50.00 | | | | Plaintiff | $ 25.00 |
| Post-LL16 Admission Summonses | 0218033449 | 8/5/2024 | IN VIOLATION | $ 50.00 | | | | Plaintiff | $ 25.00 |
| Post-LL16 Admission Summonses | 0218034053 | 10/28/2024 | IN VIOLATION | $ 50.00 | | | | Plaintiff | $ 25.00 |
| Post-LL16 Admission Summonses | 0218034740 | 10/30/2024 | IN VIOLATION | $ 50.00 | | | | Plaintiff | $ 25.00 |
| Post-LL16 Admission Summonses | 0218035721 | 8/5/2024 | IN VIOLATION | $ 50.00 | | | | Plaintiff | $ 25.00 |
| Post-LL16 Admission Summonses | 0218036794 | 11/19/2024 | IN VIOLATION | $ 50.00 | | | | Plaintiff | $ 25.00 |
| Post-LL16 Admission Summonses | 0218037133 | 1/15/2025 | IN VIOLATION | $ 50.00 | | | | Plaintiff | $ 25.00 |

| Category | Summons Number | Hearing Date | Reported Result | Penalty Found at Hearing or Default | Penalty Paid to City | Award to Plaintiff Date | Award Paid to Plaintiff | Who Prosecuted | Calculation of Award Without LL16 |
|---|---|---|---|---|---|---|---|---|---|
| Post-LL16 Admission Summonses | 0218037463 | 9/17/2024 | IN VIOLATION | $ 50.00 | | | | Plaintiff | $ 25.00 |
| Post-LL16 Admission Summonses | 0216419996 | 7/29/2024 | IN VIOLATION | $ 70.00 | | | | Plaintiff | $ 35.00 |
| Post-LL16 Admission Summonses | 0218037591 | 1/15/2025 | IN VIOLATION | $ 70.00 | | | | Plaintiff | $ 35.00 |
| Post-LL16 Admission Summonses | 000289143P | 1/27/2025 | DEFAULTED | $ 2,275.00 | $ 440.00 | | | DEP | $ 568.75 |
| Post-LL16 Admission Summonses | 0216435854 | 3/5/2024 | DEFAULTED | $ 5,250.00 | $ 5,250.00 | | | Plaintiff | $ 2,625.00 |
| Post-LL16 Admission Summonses | 0216435863 | 3/5/2024 | DEFAULTED | $ 5,250.00 | $ 5,250.00 | | | Plaintiff | $ 2,625.00 |
| Post-LL16 Admission Summonses | 0216435872 | 3/5/2024 | DEFAULTED | $ 5,250.00 | $ 5,250.00 | | | Plaintiff | $ 2,625.00 |
| Post-LL16 Admission Summonses | 0218031038 | 2/5/2024 | DEFAULTED | $ 5,250.00 | $ 5,250.00 | | | Plaintiff | $ 2,625.00 |
| Post-LL16 Admission Summonses | 0218034778 | 5/14/2024 | DEFAULTED | $ 5,250.00 | $ 5,250.00 | | | Plaintiff | $ 2,625.00 |
| Post-LL16 Admission Summonses | 0218036886 | 3/19/2024 | DEFAULTED | $ 5,250.00 | $ 5,250.00 | | | Plaintiff | $ 2,625.00 |
| Post-LL16 Admission Summonses | 0218037436 | 1/28/2025 | DEFAULTED | $ 5,250.00 | $ 5,250.00 | | | Plaintiff | $ 2,625.00 |
| Post-LL16 Admission Summonses | 0218037445 | 1/28/2025 | DEFAULTED | $ 5,250.00 | $ 5,250.00 | | | Plaintiff | $ 2,625.00 |
| Post-LL16 Admission Summonses | 0218036253 | 1/31/2024 | DEFAULTED | $ 3,500.00 | $ 3,500.00 | | | Plaintiff | $ 1,750.00 |
| Post-LL16 Admission Summonses | 0218033164 | 4/1/2024 | DEFAULTED | $ 2,190.00 | $ 2,190.00 | | | Plaintiff | $ 1,095.00 |
| Post-LL16 Admission Summonses | 0218035914 | 5/22/2024 | DEFAULTED | $ 1,770.00 | $ 1,770.00 | | | Plaintiff | $ 885.00 |
| Post-LL16 Admission Summonses | 000600266Y | 3/27/2024 | DEFAULTED | $ 1,750.00 | $ 1,750.00 | | | DEP | $ 437.50 |
| Post-LL16 Admission Summonses | 000600303Y | 4/22/2024 | DEFAULTED | $ 1,750.00 | $ 1,750.00 | | | DEP | $ 437.50 |
| Post-LL16 Admission Summonses | 0216411370 | 3/11/2024 | DEFAULTED | $ 1,750.00 | $ 1,750.00 | | | Plaintiff | $ 875.00 |
| Post-LL16 Admission Summonses | 0216412873 | 8/21/2024 | DEFAULTED | $ 1,750.00 | $ 1,750.00 | | | Plaintiff | $ 875.00 |
| Post-LL16 Admission Summonses | 0216415697 | 6/4/2024 | DEFAULTED | $ 1,750.00 | $ 1,750.00 | | | Plaintiff | $ 875.00 |
| Post-LL16 Admission Summonses | 0216418061 | 3/20/2024 | DEFAULTED | $ 1,750.00 | $ 1,750.00 | | | Plaintiff | $ 875.00 |
| Post-LL16 Admission Summonses | 0216419785 | 1/31/2024 | DEFAULTED | $ 1,750.00 | $ 1,750.00 | | | Plaintiff | $ 875.00 |
| Post-LL16 Admission Summonses | 0216430482 | 10/15/2024 | DEFAULTED | $ 1,750.00 | $ 1,750.00 | | | Plaintiff | $ 875.00 |
| Post-LL16 Admission Summonses | 0216435020 | 8/6/2024 | DEFAULTED | $ 1,750.00 | $ 1,750.00 | | | Plaintiff | $ 875.00 |
| Post-LL16 Admission Summonses | 0218020148 | 6/24/2024 | DEFAULTED | $ 1,750.00 | $ 1,750.00 | | | Plaintiff | $ 875.00 |
| Post-LL16 Admission Summonses | 0218020725 | 6/11/2024 | DEFAULTED | $ 1,750.00 | $ 1,750.00 | | | Plaintiff | $ 875.00 |
| Post-LL16 Admission Summonses | 0218020743 | 12/10/2024 | DEFAULTED | $ 1,750.00 | $ 1,750.00 | | | Plaintiff | $ 875.00 |
| Post-LL16 Admission Summonses | 0218020927 | 6/26/2024 | DEFAULTED | $ 1,750.00 | $ 1,750.00 | | | Plaintiff | $ 875.00 |
| Post-LL16 Admission Summonses | 0218021129 | 4/29/2024 | DEFAULTED | $ 1,750.00 | $ 1,750.00 | | | Plaintiff | $ 875.00 |
| Post-LL16 Admission Summonses | 0218021311 | 1/15/2025 | DEFAULTED | $ 1,750.00 | $ 1,750.00 | | | Plaintiff | $ 875.00 |
| Post-LL16 Admission Summonses | 0218031404 | 7/31/2024 | DEFAULTED | $ 1,750.00 | $ 1,750.00 | | | Plaintiff | $ 875.00 |

| Category | Summons Number | Hearing Date | Reported Result | Penalty Found at Hearing or Default | Penalty Paid to City | Award to Plaintiff Date | Award Paid to Plaintiff | Who Prosecuted | Calculation of Award Without LL16 |
|---|---|---|---|---|---|---|---|---|---|
| Post-LL16 Admission Summonses | 0218031826 | 2/14/2024 | DEFAULTED | $ 1,750.00 | $ 1,750.00 | | | Plaintiff | $ 875.00 |
| Post-LL16 Admission Summonses | 0218032330 | 5/8/2024 | DEFAULTED | $ 1,750.00 | $ 1,750.00 | | | Plaintiff | $ 875.00 |
| Post-LL16 Admission Summonses | 0218032385 | 1/31/2024 | DEFAULTED | $ 1,750.00 | $ 1,750.00 | | | Plaintiff | $ 875.00 |
| Post-LL16 Admission Summonses | 0218032459 | 8/5/2024 | DEFAULTED | $ 1,750.00 | $ 1,750.00 | | | Plaintiff | $ 875.00 |
| Post-LL16 Admission Summonses | 0218032596 | 4/10/2024 | DEFAULTED | $ 1,750.00 | $ 1,750.00 | | | Plaintiff | $ 875.00 |
| Post-LL16 Admission Summonses | 0218036280 | 7/23/2024 | DEFAULTED | $ 1,750.00 | $ 1,750.00 | | | Plaintiff | $ 875.00 |
| Post-LL16 Admission Summonses | 0218037115 | 3/6/2024 | DEFAULTED | $ 1,750.00 | $ 1,750.00 | | | Plaintiff | $ 875.00 |
| Post-LL16 Admission Summonses | 0218037481 | 3/25/2024 | DEFAULTED | $ 1,750.00 | $ 1,750.00 | | | Plaintiff | $ 875.00 |
| Post-LL16 Admission Summonses | 0218037610 | 1/7/2025 | DEFAULTED | $ 1,750.00 | $ 1,750.00 | | | Plaintiff | $ 875.00 |
| Post-LL16 Admission Summonses | 0218037959 | 3/5/2024 | DEFAULTED | $ 1,750.00 | $ 1,750.00 | | | Plaintiff | $ 875.00 |
| Post-LL16 Admission Summonses | 0216415623 | 6/26/2024 | DEFAULTED | $ 1,095.00 | $ 1,095.00 | | | Plaintiff | $ 547.50 |
| Post-LL16 Admission Summonses | 0218020826 | 5/13/2024 | DEFAULTED | $ 1,750.00 | $ 200.00 | | | Plaintiff | $ 875.00 |
| Post-LL16 Admission Summonses | 0213498277 | 3/26/2025 | DEFAULTED | $ 1,750.00 | | | | Plaintiff | $ 875.00 |
| Post-LL16 Admission Summonses | 0216407245 | 11/18/2024 | DEFAULTED | $ 1,750.00 | | | | Plaintiff | $ 875.00 |
| Post-LL16 Admission Summonses | 0216411279 | 8/27/2024 | DEFAULTED | $ 1,750.00 | | | | Plaintiff | $ 875.00 |
| Post-LL16 Admission Summonses | 0216411288 | 8/27/2024 | DEFAULTED | $ 1,750.00 | | | | Plaintiff | $ 875.00 |
| Post-LL16 Admission Summonses | 0216411389 | 3/12/2024 | DEFAULTED | $ 1,750.00 | | | | Plaintiff | $ 875.00 |
| Post-LL16 Admission Summonses | 0216413286 | 10/29/2024 | DEFAULTED | $ 1,750.00 | | | | Plaintiff | $ 875.00 |
| Post-LL16 Admission Summonses | 0216413524 | 3/3/2025 | DEFAULTED | $ 1,750.00 | | | | Plaintiff | $ 875.00 |
| Post-LL16 Admission Summonses | 0216413863 | 2/12/2024 | DEFAULTED | $ 1,750.00 | | | | Plaintiff | $ 875.00 |
| Post-LL16 Admission Summonses | 0216415706 | 10/7/2024 | DEFAULTED | $ 1,750.00 | | | | Plaintiff | $ 875.00 |
| Post-LL16 Admission Summonses | 0216417915 | 9/24/2024 | DEFAULTED | $ 1,750.00 | | | | Plaintiff | $ 875.00 |
| Post-LL16 Admission Summonses | 0216418180 | 2/12/2024 | DEFAULTED | $ 1,750.00 | | | | Plaintiff | $ 875.00 |
| Post-LL16 Admission Summonses | 0216418474 | 2/5/2024 | DEFAULTED | $ 1,750.00 | | | | Plaintiff | $ 875.00 |
| Post-LL16 Admission Summonses | 0216418932 | 3/27/2024 | DEFAULTED | $ 1,750.00 | | | | Plaintiff | $ 875.00 |
| Post-LL16 Admission Summonses | 0216418960 | 9/24/2024 | DEFAULTED | $ 1,750.00 | | | | Plaintiff | $ 875.00 |
| Post-LL16 Admission Summonses | 0216419051 | 3/4/2024 | DEFAULTED | $ 1,750.00 | | | | Plaintiff | $ 875.00 |
| Post-LL16 Admission Summonses | 0216419226 | 8/15/2024 | DEFAULTED | $ 1,750.00 | | | | Plaintiff | $ 875.00 |
| Post-LL16 Admission Summonses | 0216419327 | 1/30/2024 | DEFAULTED | $ 1,750.00 | | | | Plaintiff | $ 875.00 |
| Post-LL16 Admission Summonses | 0216419684 | 5/19/2025 | DEFAULTED | $ 1,750.00 | | | | Plaintiff | $ 875.00 |
| Post-LL16 Admission Summonses | 0216419758 | 2/6/2024 | DEFAULTED | $ 1,750.00 | | | | Plaintiff | $ 875.00 |

| Category | Summons Number | Hearing Date | Reported Result | Penalty Found at Hearing or Default | Penalty Paid to City | Award to Plaintiff Date | Award Paid to Plaintiff | Who Prosecuted | Calculation of Award Without LL16 |
|---|---|---|---|---|---|---|---|---|---|
| Post-LL16 Admission Summonses | 0216419776 | 2/28/2024 | DEFAULTED | $ 1,750.00 | | | | Plaintiff | $ 875.00 |
| Post-LL16 Admission Summonses | 0216419886 | 2/13/2024 | DEFAULTED | $ 1,750.00 | | | | Plaintiff | $ 875.00 |
| Post-LL16 Admission Summonses | 0216427146 | 4/15/2025 | DEFAULTED | $ 1,750.00 | | | | Plaintiff | $ 875.00 |
| Post-LL16 Admission Summonses | 0216435057 | 1/29/2024 | DEFAULTED | $ 1,750.00 | | | | Plaintiff | $ 875.00 |
| Post-LL16 Admission Summonses | 0216435560 | 8/9/2024 | DEFAULTED | $ 1,750.00 | | | | Plaintiff | $ 875.00 |
| Post-LL16 Admission Summonses | 0216435598 | 1/29/2024 | DEFAULTED | $ 1,750.00 | | | | Plaintiff | $ 875.00 |
| Post-LL16 Admission Summonses | 0216435708 | 1/31/2024 | DEFAULTED | $ 1,750.00 | | | | Plaintiff | $ 875.00 |
| Post-LL16 Admission Summonses | 0216435717 | 3/11/2024 | DEFAULTED | $ 1,750.00 | | | | Plaintiff | $ 875.00 |
| Post-LL16 Admission Summonses | 0216435881 | 6/24/2024 | DEFAULTED | $ 1,750.00 | | | | Plaintiff | $ 875.00 |
| Post-LL16 Admission Summonses | 0216436560 | 1/30/2024 | DEFAULTED | $ 1,750.00 | | | | Plaintiff | $ 875.00 |
| Post-LL16 Admission Summonses | 0216436890 | 3/5/2024 | DEFAULTED | $ 1,750.00 | | | | Plaintiff | $ 875.00 |
| Post-LL16 Admission Summonses | 0218020010 | 4/21/2025 | DEFAULTED | $ 1,750.00 | | | | Plaintiff | $ 875.00 |
| Post-LL16 Admission Summonses | 0218020038 | 4/9/2024 | DEFAULTED | $ 1,750.00 | | | | Plaintiff | $ 875.00 |
| Post-LL16 Admission Summonses | 0218020056 | 6/3/2024 | DEFAULTED | $ 1,750.00 | | | | Plaintiff | $ 875.00 |
| Post-LL16 Admission Summonses | 0218020083 | 2/14/2024 | DEFAULTED | $ 1,750.00 | | | | Plaintiff | $ 875.00 |
| Post-LL16 Admission Summonses | 0218020120 | 6/17/2024 | DEFAULTED | $ 1,750.00 | | | | Plaintiff | $ 875.00 |
| Post-LL16 Admission Summonses | 0218020175 | 3/24/2025 | DEFAULTED | $ 1,750.00 | | | | Plaintiff | $ 875.00 |
| Post-LL16 Admission Summonses | 0218020184 | 7/8/2024 | DEFAULTED | $ 1,750.00 | | | | Plaintiff | $ 875.00 |
| Post-LL16 Admission Summonses | 0218020211 | 6/10/2024 | DEFAULTED | $ 1,750.00 | | | | Plaintiff | $ 875.00 |
| Post-LL16 Admission Summonses | 0218020220 | 1/13/2025 | DEFAULTED | $ 1,750.00 | | | | Plaintiff | $ 875.00 |
| Post-LL16 Admission Summonses | 0218020330 | 9/3/2024 | DEFAULTED | $ 1,750.00 | | | | Plaintiff | $ 875.00 |
| Post-LL16 Admission Summonses | 0218020395 | 12/10/2024 | DEFAULTED | $ 1,750.00 | | | | Plaintiff | $ 875.00 |
| Post-LL16 Admission Summonses | 0218020413 | 6/26/2024 | DEFAULTED | $ 1,750.00 | | | | Plaintiff | $ 875.00 |
| Post-LL16 Admission Summonses | 0218020450 | 6/10/2024 | DEFAULTED | $ 1,750.00 | | | | Plaintiff | $ 875.00 |
| Post-LL16 Admission Summonses | 0218020469 | 4/30/2024 | DEFAULTED | $ 1,750.00 | | | | Plaintiff | $ 875.00 |
| Post-LL16 Admission Summonses | 0218020487 | 5/29/2024 | DEFAULTED | $ 1,750.00 | | | | Plaintiff | $ 875.00 |
| Post-LL16 Admission Summonses | 0218020505 | 6/14/2024 | DEFAULTED | $ 1,750.00 | | | | Plaintiff | $ 875.00 |
| Post-LL16 Admission Summonses | 0218020514 | 5/8/2024 | DEFAULTED | $ 1,750.00 | | | | Plaintiff | $ 875.00 |
| Post-LL16 Admission Summonses | 0218020532 | 2/4/2024 | DEFAULTED | $ 1,750.00 | | | | Plaintiff | $ 875.00 |
| Post-LL16 Admission Summonses | 0218020660 | 6/18/2024 | DEFAULTED | $ 1,750.00 | | | | Plaintiff | $ 875.00 |
| Post-LL16 Admission Summonses | 0218020689 | 4/17/2024 | DEFAULTED | $ 1,750.00 | | | | Plaintiff | $ 875.00 |

| Category | Summons Number | Hearing Date | Reported Result | Penalty Found at Hearing or Default | Penalty Paid to City | Award to Plaintiff Date | Award Paid to Plaintiff | Who Prosecuted | Calculation of Award Without LL16 |
|---|---|---|---|---|---|---|---|---|---|
| Post-LL16 Admission Summonses | 0218020716 | 4/30/2024 | DEFAULTED | $ 1,750.00 | | | | Plaintiff | $ 875.00 |
| Post-LL16 Admission Summonses | 0218020752 | 5/8/2024 | DEFAULTED | $ 1,750.00 | | | | Plaintiff | $ 875.00 |
| Post-LL16 Admission Summonses | 0218020770 | 3/5/2024 | DEFAULTED | $ 1,750.00 | | | | Plaintiff | $ 875.00 |
| Post-LL16 Admission Summonses | 0218020780 | 3/5/2024 | DEFAULTED | $ 1,750.00 | | | | Plaintiff | $ 875.00 |
| Post-LL16 Admission Summonses | 0218020799 | 6/24/2024 | DEFAULTED | $ 1,750.00 | | | | Plaintiff | $ 875.00 |
| Post-LL16 Admission Summonses | 0218020808 | 2/12/2024 | DEFAULTED | $ 1,750.00 | | | | Plaintiff | $ 875.00 |
| Post-LL16 Admission Summonses | 0218020817 | 2/12/2024 | DEFAULTED | $ 1,750.00 | | | | Plaintiff | $ 875.00 |
| Post-LL16 Admission Summonses | 0218020844 | 3/11/2025 | DEFAULTED | $ 1,750.00 | | | | Plaintiff | $ 875.00 |
| Post-LL16 Admission Summonses | 0218020862 | 6/25/2024 | DEFAULTED | $ 1,750.00 | | | | Plaintiff | $ 875.00 |
| Post-LL16 Admission Summonses | 0218020871 | 6/12/2024 | DEFAULTED | $ 1,750.00 | | | | Plaintiff | $ 875.00 |
| Post-LL16 Admission Summonses | 0218020880 | 8/5/2024 | DEFAULTED | $ 1,750.00 | | | | Plaintiff | $ 875.00 |
| Post-LL16 Admission Summonses | 0218020890 | 6/25/2024 | DEFAULTED | $ 1,750.00 | | | | Plaintiff | $ 875.00 |
| Post-LL16 Admission Summonses | 0218020909 | 2/11/2025 | DEFAULTED | $ 1,750.00 | | | | Plaintiff | $ 875.00 |
| Post-LL16 Admission Summonses | 0218020936 | 6/18/2024 | DEFAULTED | $ 1,750.00 | | | | Plaintiff | $ 875.00 |
| Post-LL16 Admission Summonses | 0218020945 | 5/22/2024 | DEFAULTED | $ 1,750.00 | | | | Plaintiff | $ 875.00 |
| Post-LL16 Admission Summonses | 0218020954 | 9/23/2025 | DEFAULTED | $ 1,750.00 | | | | Plaintiff | $ 875.00 |
| Post-LL16 Admission Summonses | 0218020963 | 6/26/2024 | DEFAULTED | $ 1,750.00 | | | | Plaintiff | $ 875.00 |
| Post-LL16 Admission Summonses | 0218020981 | 8/25/2025 | DEFAULTED | $ 1,750.00 | | | | Plaintiff | $ 875.00 |
| Post-LL16 Admission Summonses | 0218020990 | 3/25/2024 | DEFAULTED | $ 1,750.00 | | | | Plaintiff | $ 875.00 |
| Post-LL16 Admission Summonses | 0218021028 | 8/6/2025 | DEFAULTED | $ 1,750.00 | | | | Plaintiff | $ 875.00 |
| Post-LL16 Admission Summonses | 0218021064 | 6/12/2024 | DEFAULTED | $ 1,750.00 | | | | Plaintiff | $ 875.00 |
| Post-LL16 Admission Summonses | 0218021100 | 6/3/2024 | DEFAULTED | $ 1,750.00 | | | | Plaintiff | $ 875.00 |
| Post-LL16 Admission Summonses | 0218021138 | 6/18/2024 | DEFAULTED | $ 1,750.00 | | | | Plaintiff | $ 875.00 |
| Post-LL16 Admission Summonses | 0218021147 | 6/24/2024 | DEFAULTED | $ 1,750.00 | | | | Plaintiff | $ 875.00 |
| Post-LL16 Admission Summonses | 0218021174 | 6/26/2024 | DEFAULTED | $ 1,750.00 | | | | Plaintiff | $ 875.00 |
| Post-LL16 Admission Summonses | 0218021192 | 6/3/2024 | DEFAULTED | $ 1,750.00 | | | | Plaintiff | $ 875.00 |
| Post-LL16 Admission Summonses | 0218021201 | 5/13/2024 | DEFAULTED | $ 1,750.00 | | | | Plaintiff | $ 875.00 |
| Post-LL16 Admission Summonses | 0218021220 | 6/10/2024 | DEFAULTED | $ 1,750.00 | | | | Plaintiff | $ 875.00 |
| Post-LL16 Admission Summonses | 0218021257 | 4/30/2025 | DEFAULTED | $ 1,750.00 | | | | Plaintiff | $ 875.00 |
| Post-LL16 Admission Summonses | 0218021266 | 6/11/2024 | DEFAULTED | $ 1,750.00 | | | | Plaintiff | $ 875.00 |
| Post-LL16 Admission Summonses | 0218021275 | 6/10/2024 | DEFAULTED | $ 1,750.00 | | | | Plaintiff | $ 875.00 |

| Category | Summons Number | Hearing Date | Reported Result | Penalty Found at Hearing or Default | Penalty Paid to City | Award to Plaintiff Date | Award Paid to Plaintiff | Who Prosecuted | Calculation of Award Without LL16 |
|---|---|---|---|---|---|---|---|---|---|
| Post-LL16 Admission Summonses | 0218021284 | 6/23/2025 | DEFAULTED | $ 1,750.00 | | | | Plaintiff | $ 875.00 |
| Post-LL16 Admission Summonses | 0218021302 | 6/10/2024 | DEFAULTED | $ 1,750.00 | | | | Plaintiff | $ 875.00 |
| Post-LL16 Admission Summonses | 0218021320 | 4/30/2025 | DEFAULTED | $ 1,750.00 | | | | Plaintiff | $ 875.00 |
| Post-LL16 Admission Summonses | 0218021330 | 6/25/2024 | DEFAULTED | $ 1,750.00 | | | | Plaintiff | $ 875.00 |
| Post-LL16 Admission Summonses | 0218021376 | 6/18/2024 | DEFAULTED | $ 1,750.00 | | | | Plaintiff | $ 875.00 |
| Post-LL16 Admission Summonses | 0218021394 | 6/11/2024 | DEFAULTED | $ 1,750.00 | | | | Plaintiff | $ 875.00 |
| Post-LL16 Admission Summonses | 0218031276 | 4/17/2024 | DEFAULTED | $ 1,750.00 | | | | Plaintiff | $ 875.00 |
| Post-LL16 Admission Summonses | 0218031368 | 4/17/2024 | DEFAULTED | $ 1,750.00 | | | | Plaintiff | $ 875.00 |
| Post-LL16 Admission Summonses | 0218031386 | 5/20/2024 | DEFAULTED | $ 1,750.00 | | | | Plaintiff | $ 875.00 |
| Post-LL16 Admission Summonses | 0218031395 | 4/17/2024 | DEFAULTED | $ 1,750.00 | | | | Plaintiff | $ 875.00 |
| Post-LL16 Admission Summonses | 0218031422 | 2/12/2024 | DEFAULTED | $ 1,750.00 | | | | Plaintiff | $ 875.00 |
| Post-LL16 Admission Summonses | 0218031716 | 1/30/2024 | DEFAULTED | $ 1,750.00 | | | | Plaintiff | $ 875.00 |
| Post-LL16 Admission Summonses | 0218031761 | 4/8/2025 | DEFAULTED | $ 1,750.00 | | | | Plaintiff | $ 875.00 |
| Post-LL16 Admission Summonses | 0218031799 | 5/20/2025 | DEFAULTED | $ 1,750.00 | | | | Plaintiff | $ 875.00 |
| Post-LL16 Admission Summonses | 0218031808 | 9/24/2024 | DEFAULTED | $ 1,750.00 | | | | Plaintiff | $ 875.00 |
| Post-LL16 Admission Summonses | 0218031817 | 2/7/2024 | DEFAULTED | $ 1,750.00 | | | | Plaintiff | $ 875.00 |
| Post-LL16 Admission Summonses | 0218031909 | 6/11/2024 | DEFAULTED | $ 1,750.00 | | | | Plaintiff | $ 875.00 |
| Post-LL16 Admission Summonses | 0218031927 | 4/30/2024 | DEFAULTED | $ 1,750.00 | | | | Plaintiff | $ 875.00 |
| Post-LL16 Admission Summonses | 0218031936 | 3/11/2025 | DEFAULTED | $ 1,750.00 | | | | Plaintiff | $ 875.00 |
| Post-LL16 Admission Summonses | 0218031990 | 1/29/2024 | DEFAULTED | $ 1,750.00 | | | | Plaintiff | $ 875.00 |
| Post-LL16 Admission Summonses | 0218032019 | 2/28/2024 | DEFAULTED | $ 1,750.00 | | | | Plaintiff | $ 875.00 |
| Post-LL16 Admission Summonses | 0218032028 | 2/28/2024 | DEFAULTED | $ 1,750.00 | | | | Plaintiff | $ 875.00 |
| Post-LL16 Admission Summonses | 0218032037 | 2/28/2024 | DEFAULTED | $ 1,750.00 | | | | Plaintiff | $ 875.00 |
| Post-LL16 Admission Summonses | 0218032046 | 3/12/2024 | DEFAULTED | $ 1,750.00 | | | | Plaintiff | $ 875.00 |
| Post-LL16 Admission Summonses | 0218032055 | 3/12/2024 | DEFAULTED | $ 1,750.00 | | | | Plaintiff | $ 875.00 |
| Post-LL16 Admission Summonses | 0218032082 | 10/16/2024 | DEFAULTED | $ 1,750.00 | | | | Plaintiff | $ 875.00 |
| Post-LL16 Admission Summonses | 0218032110 | 5/1/2024 | DEFAULTED | $ 1,750.00 | | | | Plaintiff | $ 875.00 |
| Post-LL16 Admission Summonses | 0218032147 | 5/1/2024 | DEFAULTED | $ 1,750.00 | | | | Plaintiff | $ 875.00 |
| Post-LL16 Admission Summonses | 0218032192 | 6/24/2024 | DEFAULTED | $ 1,750.00 | | | | Plaintiff | $ 875.00 |
| Post-LL16 Admission Summonses | 0218032220 | 5/7/2024 | DEFAULTED | $ 1,750.00 | | | | Plaintiff | $ 875.00 |
| Post-LL16 Admission Summonses | 0218032293 | 5/8/2024 | DEFAULTED | $ 1,750.00 | | | | Plaintiff | $ 875.00 |

| Category | Summons Number | Hearing Date | Reported Result | Penalty Found at Hearing or Default | Penalty Paid to City | Award to Plaintiff Date | Award Paid to Plaintiff | Who Prosecuted | Calculation of Award Without LL16 |
|---|---|---|---|---|---|---|---|---|---|
| Post-LL16 Admission Summonses | 0218032311 | 4/9/2024 | DEFAULTED | $ 1,750.00 | | | | Plaintiff | $ 875.00 |
| Post-LL16 Admission Summonses | 0218032477 | 2/13/2024 | DEFAULTED | $ 1,750.00 | | | | Plaintiff | $ 875.00 |
| Post-LL16 Admission Summonses | 0218032660 | 5/13/2024 | DEFAULTED | $ 1,750.00 | | | | Plaintiff | $ 875.00 |
| Post-LL16 Admission Summonses | 0218032679 | 7/14/2025 | DEFAULTED | $ 1,750.00 | | | | Plaintiff | $ 875.00 |
| Post-LL16 Admission Summonses | 0218032751 | 5/14/2024 | DEFAULTED | $ 1,750.00 | | | | Plaintiff | $ 875.00 |
| Post-LL16 Admission Summonses | 0218033018 | 2/14/2024 | DEFAULTED | $ 1,750.00 | | | | Plaintiff | $ 875.00 |
| Post-LL16 Admission Summonses | 0218033027 | 4/29/2024 | DEFAULTED | $ 1,750.00 | | | | Plaintiff | $ 875.00 |
| Post-LL16 Admission Summonses | 0218033137 | 3/25/2024 | DEFAULTED | $ 1,750.00 | | | | Plaintiff | $ 875.00 |
| Post-LL16 Admission Summonses | 0218033521 | 2/12/2024 | DEFAULTED | $ 1,750.00 | | | | Plaintiff | $ 875.00 |
| Post-LL16 Admission Summonses | 0218033530 | 2/12/2024 | DEFAULTED | $ 1,750.00 | | | | Plaintiff | $ 875.00 |
| Post-LL16 Admission Summonses | 0218033687 | 4/8/2024 | DEFAULTED | $ 1,750.00 | | | | Plaintiff | $ 875.00 |
| Post-LL16 Admission Summonses | 0218033889 | 2/27/2024 | DEFAULTED | $ 1,750.00 | | | | Plaintiff | $ 875.00 |
| Post-LL16 Admission Summonses | 0218033925 | 2/5/2024 | DEFAULTED | $ 1,750.00 | | | | Plaintiff | $ 875.00 |
| Post-LL16 Admission Summonses | 0218034062 | 3/4/2024 | DEFAULTED | $ 1,750.00 | | | | Plaintiff | $ 875.00 |
| Post-LL16 Admission Summonses | 0218034071 | 9/10/2024 | DEFAULTED | $ 1,750.00 | | | | Plaintiff | $ 875.00 |
| Post-LL16 Admission Summonses | 0218034237 | 3/6/2024 | DEFAULTED | $ 1,750.00 | | | | Plaintiff | $ 875.00 |
| Post-LL16 Admission Summonses | 0218034484 | 9/4/2024 | DEFAULTED | $ 1,750.00 | | | | Plaintiff | $ 875.00 |
| Post-LL16 Admission Summonses | 0218034576 | 4/9/2024 | DEFAULTED | $ 1,750.00 | | | | Plaintiff | $ 875.00 |
| Post-LL16 Admission Summonses | 0218034677 | 2/18/2025 | DEFAULTED | $ 1,750.00 | | | | Plaintiff | $ 875.00 |
| Post-LL16 Admission Summonses | 0218035878 | 5/22/2024 | DEFAULTED | $ 1,750.00 | | | | Plaintiff | $ 875.00 |
| Post-LL16 Admission Summonses | 0218035923 | 5/22/2024 | DEFAULTED | $ 1,750.00 | | | | Plaintiff | $ 875.00 |
| Post-LL16 Admission Summonses | 0218035941 | 5/21/2024 | DEFAULTED | $ 1,750.00 | | | | Plaintiff | $ 875.00 |
| Post-LL16 Admission Summonses | 0218035960 | 5/22/2024 | DEFAULTED | $ 1,750.00 | | | | Plaintiff | $ 875.00 |
| Post-LL16 Admission Summonses | 0218035988 | 12/9/2024 | DEFAULTED | $ 1,750.00 | | | | Plaintiff | $ 875.00 |
| Post-LL16 Admission Summonses | 0218036051 | 5/6/2025 | DEFAULTED | $ 1,750.00 | | | | Plaintiff | $ 875.00 |
| Post-LL16 Admission Summonses | 0218036309 | 1/29/2024 | DEFAULTED | $ 1,750.00 | | | | Plaintiff | $ 875.00 |
| Post-LL16 Admission Summonses | 0218036363 | 4/17/2024 | DEFAULTED | $ 1,750.00 | | | | Plaintiff | $ 875.00 |
| Post-LL16 Admission Summonses | 0218036372 | 2/13/2024 | DEFAULTED | $ 1,750.00 | | | | Plaintiff | $ 875.00 |
| Post-LL16 Admission Summonses | 0218036437 | 9/3/2024 | DEFAULTED | $ 1,750.00 | | | | Plaintiff | $ 875.00 |
| Post-LL16 Admission Summonses | 0218036464 | 8/27/2024 | DEFAULTED | $ 1,750.00 | | | | Plaintiff | $ 875.00 |
| Post-LL16 Admission Summonses | 0218036556 | 4/17/2024 | DEFAULTED | $ 1,750.00 | | | | Plaintiff | $ 875.00 |

| Category | Summons Number | Hearing Date | Reported Result | Penalty Found at Hearing or Default | Penalty Paid to City | Award to Plaintiff Date | Award Paid to Plaintiff | Who Prosecuted | Calculation of Award Without LL16 |
|---|---|---|---|---|---|---|---|---|---|
| Post-LL16 Admission Summonses | 0218036574 | 5/7/2024 | DEFAULTED | $ 1,750.00 | | | | Plaintiff | $ 875.00 |
| Post-LL16 Admission Summonses | 0218036592 | 5/8/2024 | DEFAULTED | $ 1,750.00 | | | | Plaintiff | $ 875.00 |
| Post-LL16 Admission Summonses | 0218036675 | 3/26/2024 | DEFAULTED | $ 1,750.00 | | | | Plaintiff | $ 875.00 |
| Post-LL16 Admission Summonses | 0218036730 | 4/21/2025 | DEFAULTED | $ 1,750.00 | | | | Plaintiff | $ 875.00 |
| Post-LL16 Admission Summonses | 0218036785 | 4/8/2025 | DEFAULTED | $ 1,750.00 | | | | Plaintiff | $ 875.00 |
| Post-LL16 Admission Summonses | 0218037041 | 6/4/2024 | DEFAULTED | $ 1,750.00 | | | | Plaintiff | $ 875.00 |
| Post-LL16 Admission Summonses | 0218037106 | 5/29/2024 | DEFAULTED | $ 1,750.00 | | | | Plaintiff | $ 875.00 |
| Post-LL16 Admission Summonses | 0218037454 | 3/25/2024 | DEFAULTED | $ 1,750.00 | | | | Plaintiff | $ 875.00 |
| Post-LL16 Admission Summonses | 0218037546 | 6/4/2024 | DEFAULTED | $ 1,750.00 | | | | Plaintiff | $ 875.00 |
| Post-LL16 Admission Summonses | 0218037647 | 1/22/2025 | DEFAULTED | $ 1,750.00 | | | | Plaintiff | $ 875.00 |
| Post-LL16 Admission Summonses | 0218037674 | 5/6/2024 | DEFAULTED | $ 1,750.00 | | | | Plaintiff | $ 875.00 |
| Post-LL16 Admission Summonses | 0218037701 | 5/1/2024 | DEFAULTED | $ 1,750.00 | | | | Plaintiff | $ 875.00 |
| Post-LL16 Admission Summonses | 0218037757 | 3/19/2025 | DEFAULTED | $ 1,750.00 | | | | Plaintiff | $ 875.00 |
| Post-LL16 Admission Summonses | 0218037820 | 5/20/2024 | DEFAULTED | $ 1,750.00 | | | | Plaintiff | $ 875.00 |
| Post-LL16 Admission Summonses | 0218037903 | 7/24/2024 | DEFAULTED | $ 1,750.00 | | | | Plaintiff | $ 875.00 |
| Post-LL16 Admission Summonses | 0218037912 | 3/18/2025 | DEFAULTED | $ 1,750.00 | | | | Plaintiff | $ 875.00 |
| Post-LL16 Admission Summonses | 0218037968 | 6/26/2024 | DEFAULTED | $ 1,750.00 | | | | Plaintiff | $ 875.00 |
| Post-LL16 Admission Summonses | 0216422059 | 8/6/2024 | DEFAULTED | $ 1,790.00 | | | | Plaintiff | $ 895.00 |
| Post-LL16 Admission Summonses | 000288760X | 1/6/2025 | DEFAULTED | $ 1,925.00 | | | | DEP | $ 481.25 |
| Post-LL16 Admission Summonses | 000600285J | 3/17/2025 | DEFAULTED | $ 1,925.00 | | | | DEP | $ 481.25 |
| Post-LL16 Admission Summonses | 000285263L | 6/4/2024 | DEFAULTED | $ 2,275.00 | | | | DEP | $ 568.75 |
| Post-LL16 Admission Summonses | 000287695Y | 8/14/2024 | DEFAULTED | $ 2,275.00 | | | | DEP | $ 568.75 |
| Post-LL16 Admission Summonses | 000287698J | 3/10/2025 | DEFAULTED | $ 2,275.00 | | | | DEP | $ 568.75 |
| Post-LL16 Admission Summonses | 000287738P | 6/4/2024 | DEFAULTED | $ 2,275.00 | | | | DEP | $ 568.75 |
| Post-LL16 Admission Summonses | 000288775Z | 3/19/2025 | DEFAULTED | $ 2,275.00 | | | | DEP | $ 568.75 |
| Post-LL16 Admission Summonses | 000289156Y | 3/25/2025 | DEFAULTED | $ 2,275.00 | | | | DEP | $ 568.75 |
| Post-LL16 Admission Summonses | 000600198L | 3/25/2025 | DEFAULTED | $ 2,275.00 | | | | DEP | $ 568.75 |
| Post-LL16 Admission Summonses | 000600265M | 2/5/2024 | DEFAULTED | $ 2,275.00 | | | | DEP | $ 568.75 |
| Post-LL16 Admission Summonses | 000600330J | 3/20/2024 | DEFAULTED | $ 2,275.00 | | | | DEP | $ 568.75 |
| Post-LL16 Admission Summonses | 000600353M | 3/20/2024 | DEFAULTED | $ 2,275.00 | | | | DEP | $ 568.75 |
| Post-LL16 Admission Summonses | 000600339x | 4/22/2024 | DEFAULTED | $ 2,275.00 | | | | DEP | $ 568.75 |

| Category | Summons Number | Hearing Date | Reported Result | Penalty Found at Hearing or Default | Penalty Paid to City | Award to Plaintiff Date | Award Paid to Plaintiff | Who Prosecuted | Calculation of Award Without LL16 |
|---|---|---|---|---|---|---|---|---|---|
| Post-LL16 Admission Summonses | 000600346y | 6/4/2024 | DEFAULTED | $ 2,275.00 | | | | DEP | $ 568.75 |
| Post-LL16 Admission Summonses | 000600349j | 3/18/2025 | DEFAULTED | $ 2,275.00 | | | | DEP | $ 568.75 |
| Post-LL16 Admission Summonses | 000288738J | 3/12/2024 | DEFAULTED | $ 2,450.00 | | | | DEP | $ 612.50 |
| Post-LL16 Admission Summonses | 000600021X | 3/4/2024 | DEFAULTED | $ 2,450.00 | | | | DEP | $ 612.50 |
| Post-LL16 Admission Summonses | 000600284H | 7/2/2024 | DEFAULTED | $ 2,470.00 | | | | DEP | $ 617.50 |
| Post-LL16 Admission Summonses | 000600300Z | 7/2/2024 | DEFAULTED | $ 2,470.00 | | | | DEP | $ 617.50 |
| Post-LL16 Admission Summonses | 0216394512 | 7/17/2024 | DEFAULTED | $ 3,500.00 | | | | Plaintiff | $ 1,750.00 |
| Post-LL16 Admission Summonses | 0216401644 | 10/22/2024 | DEFAULTED | $ 3,500.00 | | | | Plaintiff | $ 1,750.00 |
| Post-LL16 Admission Summonses | 0216403139 | 3/18/2025 | DEFAULTED | $ 3,500.00 | | | | Plaintiff | $ 1,750.00 |
| Post-LL16 Admission Summonses | 0216410123 | 5/1/2024 | DEFAULTED | $ 3,500.00 | | | | Plaintiff | $ 1,750.00 |
| Post-LL16 Admission Summonses | 0216411297 | 8/27/2024 | DEFAULTED | $ 3,500.00 | | | | Plaintiff | $ 1,750.00 |
| Post-LL16 Admission Summonses | 0216411315 | 8/27/2024 | DEFAULTED | $ 3,500.00 | | | | Plaintiff | $ 1,750.00 |
| Post-LL16 Admission Summonses | 0216411398 | 3/12/2024 | DEFAULTED | $ 3,500.00 | | | | Plaintiff | $ 1,750.00 |
| Post-LL16 Admission Summonses | 0216412709 | 12/2/2024 | DEFAULTED | $ 3,500.00 | | | | Plaintiff | $ 1,750.00 |
| Post-LL16 Admission Summonses | 0216413533 | 3/3/2025 | DEFAULTED | $ 3,500.00 | | | | Plaintiff | $ 1,750.00 |
| Post-LL16 Admission Summonses | 0216414514 | 12/17/2024 | DEFAULTED | $ 3,500.00 | | | | Plaintiff | $ 1,750.00 |
| Post-LL16 Admission Summonses | 0216414835 | 8/12/2024 | DEFAULTED | $ 3,500.00 | | | | Plaintiff | $ 1,750.00 |
| Post-LL16 Admission Summonses | 0216418676 | 3/4/2024 | DEFAULTED | $ 3,500.00 | | | | Plaintiff | $ 1,750.00 |
| Post-LL16 Admission Summonses | 0216418941 | 3/27/2024 | DEFAULTED | $ 3,500.00 | | | | Plaintiff | $ 1,750.00 |
| Post-LL16 Admission Summonses | 0216418979 | 2/6/2024 | DEFAULTED | $ 3,500.00 | | | | Plaintiff | $ 1,750.00 |
| Post-LL16 Admission Summonses | 0216419060 | 3/4/2024 | DEFAULTED | $ 3,500.00 | | | | Plaintiff | $ 1,750.00 |
| Post-LL16 Admission Summonses | 0216419235 | 8/15/2024 | DEFAULTED | $ 3,500.00 | | | | Plaintiff | $ 1,750.00 |
| Post-LL16 Admission Summonses | 0216419336 | 1/30/2024 | DEFAULTED | $ 3,500.00 | | | | Plaintiff | $ 1,750.00 |
| Post-LL16 Admission Summonses | 0216419767 | 2/6/2024 | DEFAULTED | $ 3,500.00 | | | | Plaintiff | $ 1,750.00 |
| Post-LL16 Admission Summonses | 0216419895 | 2/13/2024 | DEFAULTED | $ 3,500.00 | | | | Plaintiff | $ 1,750.00 |
| Post-LL16 Admission Summonses | 0216422040 | 6/16/2025 | DEFAULTED | $ 3,500.00 | | | | Plaintiff | $ 1,750.00 |
| Post-LL16 Admission Summonses | 0216430491 | 4/15/2024 | DEFAULTED | $ 3,500.00 | | | | Plaintiff | $ 1,750.00 |
| Post-LL16 Admission Summonses | 0216435066 | 1/29/2024 | DEFAULTED | $ 3,500.00 | | | | Plaintiff | $ 1,750.00 |
| Post-LL16 Admission Summonses | 0216435221 | 4/10/2024 | DEFAULTED | $ 3,500.00 | | | | Plaintiff | $ 1,750.00 |
| Post-LL16 Admission Summonses | 0216435570 | 8/9/2024 | DEFAULTED | $ 3,500.00 | | | | Plaintiff | $ 1,750.00 |
| Post-LL16 Admission Summonses | 0216435607 | 1/29/2024 | DEFAULTED | $ 3,500.00 | | | | Plaintiff | $ 1,750.00 |

| Category | Summons Number | Hearing Date | Reported Result | Penalty Found at Hearing or Default | Penalty Paid to City | Award to Plaintiff Date | Award Paid to Plaintiff | Who Prosecuted | Calculation of Award Without LL16 |
|---|---|---|---|---|---|---|---|---|---|
| Post-LL16 Admission Summonses | 0216436909 | 3/5/2024 | DEFAULTED | $ 3,500.00 | | | | Plaintiff | $ 1,750.00 |
| Post-LL16 Admission Summonses | 0216436963 | 3/29/2024 | DEFAULTED | $ 3,500.00 | | | | Plaintiff | $ 1,750.00 |
| Post-LL16 Admission Summonses | 0216436981 | 3/19/2024 | DEFAULTED | $ 3,500.00 | | | | Plaintiff | $ 1,750.00 |
| Post-LL16 Admission Summonses | 0218020029 | 4/21/2025 | DEFAULTED | $ 3,500.00 | | | | Plaintiff | $ 1,750.00 |
| Post-LL16 Admission Summonses | 0218020202 | 6/24/2024 | DEFAULTED | $ 3,500.00 | | | | Plaintiff | $ 1,750.00 |
| Post-LL16 Admission Summonses | 0218020422 | 5/8/2024 | DEFAULTED | $ 3,500.00 | | | | Plaintiff | $ 1,750.00 |
| Post-LL16 Admission Summonses | 0218020642 | 3/5/2024 | DEFAULTED | $ 3,500.00 | | | | Plaintiff | $ 1,750.00 |
| Post-LL16 Admission Summonses | 0218031431 | 7/24/2024 | DEFAULTED | $ 3,500.00 | | | | Plaintiff | $ 1,750.00 |
| Post-LL16 Admission Summonses | 0218032064 | 3/12/2024 | DEFAULTED | $ 3,500.00 | | | | Plaintiff | $ 1,750.00 |
| Post-LL16 Admission Summonses | 0218032091 | 10/16/2024 | DEFAULTED | $ 3,500.00 | | | | Plaintiff | $ 1,750.00 |
| Post-LL16 Admission Summonses | 0218032129 | 5/1/2024 | DEFAULTED | $ 3,500.00 | | | | Plaintiff | $ 1,750.00 |
| Post-LL16 Admission Summonses | 0218032156 | 5/1/2024 | DEFAULTED | $ 3,500.00 | | | | Plaintiff | $ 1,750.00 |
| Post-LL16 Admission Summonses | 0218032239 | 5/7/2024 | DEFAULTED | $ 3,500.00 | | | | Plaintiff | $ 1,750.00 |
| Post-LL16 Admission Summonses | 0218032320 | 4/9/2024 | DEFAULTED | $ 3,500.00 | | | | Plaintiff | $ 1,750.00 |
| Post-LL16 Admission Summonses | 0218032688 | 5/13/2024 | DEFAULTED | $ 3,500.00 | | | | Plaintiff | $ 1,750.00 |
| Post-LL16 Admission Summonses | 0218033146 | 3/25/2024 | DEFAULTED | $ 3,500.00 | | | | Plaintiff | $ 1,750.00 |
| Post-LL16 Admission Summonses | 0218033540 | 2/12/2024 | DEFAULTED | $ 3,500.00 | | | | Plaintiff | $ 1,750.00 |
| Post-LL16 Admission Summonses | 0218033559 | 2/12/2024 | DEFAULTED | $ 3,500.00 | | | | Plaintiff | $ 1,750.00 |
| Post-LL16 Admission Summonses | 0218033934 | 2/5/2024 | DEFAULTED | $ 3,500.00 | | | | Plaintiff | $ 1,750.00 |
| Post-LL16 Admission Summonses | 0218034080 | 9/10/2024 | DEFAULTED | $ 3,500.00 | | | | Plaintiff | $ 1,750.00 |
| Post-LL16 Admission Summonses | 0218034228 | 2/12/2024 | DEFAULTED | $ 3,500.00 | | | | Plaintiff | $ 1,750.00 |
| Post-LL16 Admission Summonses | 0218034448 | 4/29/2024 | DEFAULTED | $ 3,500.00 | | | | Plaintiff | $ 1,750.00 |
| Post-LL16 Admission Summonses | 0218034493 | 9/4/2024 | DEFAULTED | $ 3,500.00 | | | | Plaintiff | $ 1,750.00 |
| Post-LL16 Admission Summonses | 0218034686 | 2/18/2025 | DEFAULTED | $ 3,500.00 | | | | Plaintiff | $ 1,750.00 |
| Post-LL16 Admission Summonses | 0218034695 | 2/5/2024 | DEFAULTED | $ 3,500.00 | | | | Plaintiff | $ 1,750.00 |
| Post-LL16 Admission Summonses | 0218034888 | 3/13/2024 | DEFAULTED | $ 3,500.00 | | | | Plaintiff | $ 1,750.00 |
| Post-LL16 Admission Summonses | 0218035153 | 9/25/2024 | DEFAULTED | $ 3,500.00 | | | | Plaintiff | $ 1,750.00 |
| Post-LL16 Admission Summonses | 0218035658 | 2/3/2025 | DEFAULTED | $ 3,500.00 | | | | Plaintiff | $ 1,750.00 |
| Post-LL16 Admission Summonses | 0218036116 | 3/31/2024 | DEFAULTED | $ 3,500.00 | | | | Plaintiff | $ 1,750.00 |
| Post-LL16 Admission Summonses | 0218036381 | 2/13/2024 | DEFAULTED | $ 3,500.00 | | | | Plaintiff | $ 1,750.00 |
| Post-LL16 Admission Summonses | 0218036390 | 2/13/2024 | DEFAULTED | $ 3,500.00 | | | | Plaintiff | $ 1,750.00 |

| Category | Summons Number | Hearing Date | Reported Result | Penalty Found at Hearing or Default | Penalty Paid to City | Award to Plaintiff Date | Award Paid to Plaintiff | Who Prosecuted | Calculation of Award Without LL16 |
|---|---|---|---|---|---|---|---|---|---|
| Post-LL16 Admission Summonses | 0218036446 | 9/3/2024 | DEFAULTED | $ 3,500.00 | | | | Plaintiff | $ 1,750.00 |
| Post-LL16 Admission Summonses | 0218036473 | 3/11/2025 | DEFAULTED | $ 3,500.00 | | | | Plaintiff | $ 1,750.00 |
| Post-LL16 Admission Summonses | 0218036583 | 5/7/2024 | DEFAULTED | $ 3,500.00 | | | | Plaintiff | $ 1,750.00 |
| Post-LL16 Admission Summonses | 0218037490 | 5/20/2024 | DEFAULTED | $ 3,500.00 | | | | Plaintiff | $ 1,750.00 |
| Post-LL16 Admission Summonses | 0218037555 | 6/4/2024 | DEFAULTED | $ 3,500.00 | | | | Plaintiff | $ 1,750.00 |
| Post-LL16 Admission Summonses | 0218037600 | 3/26/2024 | DEFAULTED | $ 3,500.00 | | | | Plaintiff | $ 1,750.00 |
| Post-LL16 Admission Summonses | 0218037656 | 3/18/2025 | DEFAULTED | $ 3,500.00 | | | | Plaintiff | $ 1,750.00 |
| Post-LL16 Admission Summonses | 0218037683 | 5/6/2024 | DEFAULTED | $ 3,500.00 | | | | Plaintiff | $ 1,750.00 |
| Post-LL16 Admission Summonses | 0218037849 | 5/15/2024 | DEFAULTED | $ 3,500.00 | | | | Plaintiff | $ 1,750.00 |
| Post-LL16 Admission Summonses | 0216422562 | 8/6/2024 | DEFAULTED | $ 3,540.00 | | | | Plaintiff | $ 1,770.00 |
| Post-LL16 Admission Summonses | 0216423433 | 3/19/2024 | DEFAULTED | $ 5,250.00 | $ 880.00 | | | Plaintiff | $ 2,625.00 |
| Post-LL16 Admission Summonses | 0216402039 | 9/3/2024 | DEFAULTED | $ 5,249.70 | $ 509.00 | | | Plaintiff | $ 2,624.85 |
| Post-LL16 Admission Summonses | 0213498928 | 5/15/2024 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Post-LL16 Admission Summonses | 0216397547 | 10/21/2024 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Post-LL16 Admission Summonses | 0216397940 | 3/19/2025 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Post-LL16 Admission Summonses | 0216401653 | 10/22/2024 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Post-LL16 Admission Summonses | 0216401662 | 10/22/2024 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Post-LL16 Admission Summonses | 0216401680 | 3/19/2025 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Post-LL16 Admission Summonses | 0216401690 | 3/19/2025 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Post-LL16 Admission Summonses | 0216401709 | 3/19/2025 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Post-LL16 Admission Summonses | 0216402111 | 6/4/2024 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Post-LL16 Admission Summonses | 0216402708 | 3/18/2024 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Post-LL16 Admission Summonses | 0216402900 | 3/18/2024 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Post-LL16 Admission Summonses | 0216403220 | 11/18/2024 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Post-LL16 Admission Summonses | 0216403230 | 11/18/2024 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Post-LL16 Admission Summonses | 0216403249 | 10/9/2024 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Post-LL16 Admission Summonses | 0216403258 | 10/9/2024 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Post-LL16 Admission Summonses | 0216403267 | 10/9/2024 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Post-LL16 Admission Summonses | 0216406942 | 5/15/2024 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Post-LL16 Admission Summonses | 0216406951 | 5/15/2024 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Post-LL16 Admission Summonses | 0216406960 | 5/15/2024 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |

| Category | Summons Number | Hearing Date | Reported Result | Penalty Found at Hearing or Default | Penalty Paid to City | Award to Plaintiff Date | Award Paid to Plaintiff | Who Prosecuted | Calculation of Award Without LL16 |
|---|---|---|---|---|---|---|---|---|---|
| Post-LL16 Admission Summonses | 0216408354 | 11/18/2024 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Post-LL16 Admission Summonses | 0216408363 | 10/9/2024 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Post-LL16 Admission Summonses | 0216408730 | 5/15/2024 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Post-LL16 Admission Summonses | 0216408749 | 5/15/2024 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Post-LL16 Admission Summonses | 0216408922 | 8/15/2024 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Post-LL16 Admission Summonses | 0216410031 | 8/15/2024 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Post-LL16 Admission Summonses | 0216410197 | 10/22/2024 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Post-LL16 Admission Summonses | 0216410792 | 7/18/2025 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Post-LL16 Admission Summonses | 0216411324 | 8/26/2024 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Post-LL16 Admission Summonses | 0216411333 | 3/5/2025 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Post-LL16 Admission Summonses | 0216411342 | 3/5/2025 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Post-LL16 Admission Summonses | 0216411351 | 3/5/2025 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Post-LL16 Admission Summonses | 0216412525 | 2/15/2024 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Post-LL16 Admission Summonses | 0216412534 | 8/15/2024 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Post-LL16 Admission Summonses | 0216412947 | 3/19/2025 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Post-LL16 Admission Summonses | 0216412956 | 3/19/2025 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Post-LL16 Admission Summonses | 0216412965 | 3/19/2025 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Post-LL16 Admission Summonses | 0216412974 | 3/19/2025 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Post-LL16 Admission Summonses | 0216412983 | 3/19/2025 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Post-LL16 Admission Summonses | 0216412992 | 3/19/2025 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Post-LL16 Admission Summonses | 0216413542 | 3/3/2025 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Post-LL16 Admission Summonses | 0216413551 | 3/3/2025 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Post-LL16 Admission Summonses | 0216413625 | 3/26/2024 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Post-LL16 Admission Summonses | 0216413634 | 3/26/2024 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Post-LL16 Admission Summonses | 0216413982 | 5/20/2024 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Post-LL16 Admission Summonses | 0216414038 | 1/28/2025 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Post-LL16 Admission Summonses | 0216414047 | 1/28/2025 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Post-LL16 Admission Summonses | 0216414056 | 1/28/2025 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Post-LL16 Admission Summonses | 0216414065 | 1/28/2025 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Post-LL16 Admission Summonses | 0216414074 | 1/28/2025 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Post-LL16 Admission Summonses | 0216414267 | 4/23/2025 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |

| Category | Summons Number | Hearing Date | Reported Result | Penalty Found at Hearing or Default | Penalty Paid to City | Award to Plaintiff Date | Award Paid to Plaintiff | Who Prosecuted | Calculation of Award Without LL16 |
|---|---|---|---|---|---|---|---|---|---|
| Post-LL16 Admission Summonses | 0216414276 | 4/23/2025 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Post-LL16 Admission Summonses | 0216414651 | 4/9/2024 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Post-LL16 Admission Summonses | 0216414844 | 8/12/2024 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Post-LL16 Admission Summonses | 0216414853 | 8/12/2024 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Post-LL16 Admission Summonses | 0216414862 | 8/12/2024 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Post-LL16 Admission Summonses | 0216415165 | 10/22/2024 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Post-LL16 Admission Summonses | 0216415715 | 3/25/2024 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Post-LL16 Admission Summonses | 0216417897 | 4/3/2024 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Post-LL16 Admission Summonses | 0216418685 | 3/4/2024 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Post-LL16 Admission Summonses | 0216418694 | 3/4/2024 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Post-LL16 Admission Summonses | 0216418703 | 3/4/2024 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Post-LL16 Admission Summonses | 0216418712 | 3/4/2024 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Post-LL16 Admission Summonses | 0216418721 | 3/4/2024 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Post-LL16 Admission Summonses | 0216418950 | 3/27/2024 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Post-LL16 Admission Summonses | 0216419070 | 3/4/2024 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Post-LL16 Admission Summonses | 0216419089 | 3/4/2024 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Post-LL16 Admission Summonses | 0216419134 | 2/7/2024 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Post-LL16 Admission Summonses | 0216419244 | 8/15/2024 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Post-LL16 Admission Summonses | 0216419253 | 8/15/2024 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Post-LL16 Admission Summonses | 0216419262 | 8/15/2024 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Post-LL16 Admission Summonses | 0216419556 | 3/18/2025 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Post-LL16 Admission Summonses | 0216419592 | 1/29/2024 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Post-LL16 Admission Summonses | 0216419601 | 1/29/2024 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Post-LL16 Admission Summonses | 0216419610 | 1/29/2024 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Post-LL16 Admission Summonses | 0216419693 | 4/9/2024 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Post-LL16 Admission Summonses | 0216419702 | 9/23/2024 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Post-LL16 Admission Summonses | 0216419794 | 2/4/2025 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Post-LL16 Admission Summonses | 0216419940 | 6/25/2025 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Post-LL16 Admission Summonses | 0216419950 | 6/25/2025 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Post-LL16 Admission Summonses | 0216419969 | 6/25/2025 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Post-LL16 Admission Summonses | 0216422021 | 10/22/2024 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |

| Category | Summons Number | Hearing Date | Reported Result | Penalty Found at Hearing or Default | Penalty Paid to City | Award to Plaintiff Date | Award Paid to Plaintiff | Who Prosecuted | Calculation of Award Without LL16 |
|---|---|---|---|---|---|---|---|---|---|
| Post-LL16 Admission Summonses | 0216422580 | 6/16/2025 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Post-LL16 Admission Summonses | 0216422672 | 10/22/2024 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Post-LL16 Admission Summonses | 0216423287 | 3/18/2024 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Post-LL16 Admission Summonses | 0216423415 | 7/18/2025 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Post-LL16 Admission Summonses | 0216423442 | 5/14/2024 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Post-LL16 Admission Summonses | 0216423489 | 8/15/2024 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Post-LL16 Admission Summonses | 0216423516 | 8/15/2024 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Post-LL16 Admission Summonses | 0216423543 | 3/18/2024 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Post-LL16 Admission Summonses | 0216423653 | 9/25/2024 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Post-LL16 Admission Summonses | 0216423680 | 10/22/2024 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Post-LL16 Admission Summonses | 0216426266 | 3/26/2025 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Post-LL16 Admission Summonses | 0216426394 | 10/22/2024 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Post-LL16 Admission Summonses | 0216426495 | 3/26/2025 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Post-LL16 Admission Summonses | 0216427027 | 6/16/2025 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Post-LL16 Admission Summonses | 0216427054 | 9/3/2024 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Post-LL16 Admission Summonses | 0216427155 | 9/25/2024 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Post-LL16 Admission Summonses | 0216427200 | 10/22/2024 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Post-LL16 Admission Summonses | 0216427430 | 6/16/2025 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Post-LL16 Admission Summonses | 0216427934 | 4/16/2024 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Post-LL16 Admission Summonses | 0216427943 | 10/22/2024 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Post-LL16 Admission Summonses | 0216428410 | 8/15/2024 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Post-LL16 Admission Summonses | 0216428567 | 6/16/2025 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Post-LL16 Admission Summonses | 0216428695 | 10/22/2024 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Post-LL16 Admission Summonses | 0216428915 | 6/25/2025 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Post-LL16 Admission Summonses | 0216430125 | 2/6/2024 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Post-LL16 Admission Summonses | 0216430134 | 2/6/2024 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Post-LL16 Admission Summonses | 0216430309 | 4/1/2024 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Post-LL16 Admission Summonses | 0216430500 | 4/15/2024 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Post-LL16 Admission Summonses | 0216435039 | 4/1/2024 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Post-LL16 Admission Summonses | 0216435048 | 4/1/2024 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Post-LL16 Admission Summonses | 0216435075 | 1/29/2024 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |

| Category | Summons Number | Hearing Date | Reported Result | Penalty Found at Hearing or Default | Penalty Paid to City | Award to Plaintiff Date | Award Paid to Plaintiff | Who Prosecuted | Calculation of Award Without LL16 |
|---|---|---|---|---|---|---|---|---|---|
| Post-LL16 Admission Summonses | 0216435084 | 1/29/2024 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Post-LL16 Admission Summonses | 0216435102 | 1/29/2024 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Post-LL16 Admission Summonses | 0216435230 | 4/10/2024 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Post-LL16 Admission Summonses | 0216435240 | 4/10/2024 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Post-LL16 Admission Summonses | 0216435259 | 4/10/2024 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Post-LL16 Admission Summonses | 0216435286 | 4/10/2024 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Post-LL16 Admission Summonses | 0216435295 | 4/10/2024 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Post-LL16 Admission Summonses | 0216435304 | 4/10/2024 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Post-LL16 Admission Summonses | 0216435350 | 3/17/2025 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Post-LL16 Admission Summonses | 0216435460 | 6/16/2025 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Post-LL16 Admission Summonses | 0216435479 | 6/16/2025 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Post-LL16 Admission Summonses | 0216435488 | 6/16/2025 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Post-LL16 Admission Summonses | 0216435497 | 6/16/2025 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Post-LL16 Admission Summonses | 0216435506 | 6/16/2025 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Post-LL16 Admission Summonses | 0216435515 | 6/16/2025 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Post-LL16 Admission Summonses | 0216435616 | 1/29/2024 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Post-LL16 Admission Summonses | 0216435625 | 1/29/2024 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Post-LL16 Admission Summonses | 0216436918 | 3/5/2024 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Post-LL16 Admission Summonses | 0216436927 | 3/5/2024 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Post-LL16 Admission Summonses | 0216436936 | 3/5/2024 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Post-LL16 Admission Summonses | 0216436945 | 3/5/2024 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Post-LL16 Admission Summonses | 0216436972 | 3/29/2024 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Post-LL16 Admission Summonses | 0218020047 | 6/18/2024 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Post-LL16 Admission Summonses | 0218020110 | 6/4/2024 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Post-LL16 Admission Summonses | 0218020139 | 4/17/2024 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Post-LL16 Admission Summonses | 0218020157 | 2/27/2024 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Post-LL16 Admission Summonses | 0218020166 | 4/2/2024 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Post-LL16 Admission Summonses | 0218020230 | 8/6/2024 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Post-LL16 Admission Summonses | 0218020249 | 6/25/2024 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Post-LL16 Admission Summonses | 0218020258 | 8/6/2024 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Post-LL16 Admission Summonses | 0218020267 | 8/6/2024 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |

| Category | Summons Number | Hearing Date | Reported Result | Penalty Found at Hearing or Default | Penalty Paid to City | Award to Plaintiff Date | Award Paid to Plaintiff | Who Prosecuted | Calculation of Award Without LL16 |
|---|---|---|---|---|---|---|---|---|---|
| Post-LL16 Admission Summonses | 0218020276 | 8/6/2024 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Post-LL16 Admission Summonses | 0218020285 | 8/6/2024 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Post-LL16 Admission Summonses | 0218020294 | 8/6/2024 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Post-LL16 Admission Summonses | 0218020303 | 8/6/2024 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Post-LL16 Admission Summonses | 0218020312 | 8/6/2024 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Post-LL16 Admission Summonses | 0218020359 | 4/21/2025 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Post-LL16 Admission Summonses | 0218020431 | 5/8/2024 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Post-LL16 Admission Summonses | 0218020541 | 6/26/2024 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Post-LL16 Admission Summonses | 0218020550 | 5/14/2024 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Post-LL16 Admission Summonses | 0218020560 | 4/15/2025 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Post-LL16 Admission Summonses | 0218020588 | 3/19/2025 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Post-LL16 Admission Summonses | 0218020597 | 3/5/2024 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Post-LL16 Admission Summonses | 0218020615 | 3/5/2024 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Post-LL16 Admission Summonses | 0218020624 | 3/5/2024 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Post-LL16 Admission Summonses | 0218020633 | 3/5/2024 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Post-LL16 Admission Summonses | 0218020918 | 11/18/2025 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Post-LL16 Admission Summonses | 0218021055 | 9/10/2024 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Post-LL16 Admission Summonses | 0218021091 | 5/1/2024 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Post-LL16 Admission Summonses | 0218021110 | 5/1/2024 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Post-LL16 Admission Summonses | 0218031074 | 6/26/2024 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Post-LL16 Admission Summonses | 0218031083 | 6/26/2024 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Post-LL16 Admission Summonses | 0218031092 | 6/26/2024 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Post-LL16 Admission Summonses | 0218031120 | 2/27/2024 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Post-LL16 Admission Summonses | 0218031139 | 2/27/2024 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Post-LL16 Admission Summonses | 0218031202 | 3/11/2024 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Post-LL16 Admission Summonses | 0218031211 | 6/26/2024 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Post-LL16 Admission Summonses | 0218031220 | 6/26/2024 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Post-LL16 Admission Summonses | 0218031230 | 6/26/2024 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Post-LL16 Admission Summonses | 0218031249 | 6/26/2024 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Post-LL16 Admission Summonses | 0218031258 | 6/26/2024 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Post-LL16 Admission Summonses | 0218031440 | 7/24/2024 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |

| Category | Summons Number | Hearing Date | Reported Result | Penalty Found at Hearing or Default | Penalty Paid to City | Award to Plaintiff Date | Award Paid to Plaintiff | Who Prosecuted | Calculation of Award Without LL16 |
|---|---|---|---|---|---|---|---|---|---|
| Post-LL16 Admission Summonses | 0218031469 | 10/22/2024 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Post-LL16 Admission Summonses | 0218031478 | 10/22/2024 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Post-LL16 Admission Summonses | 0218031487 | 10/22/2024 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Post-LL16 Admission Summonses | 0218031496 | 10/22/2024 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Post-LL16 Admission Summonses | 0218031505 | 10/22/2024 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Post-LL16 Admission Summonses | 0218031514 | 10/22/2024 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Post-LL16 Admission Summonses | 0218031523 | 10/22/2024 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Post-LL16 Admission Summonses | 0218031532 | 10/22/2024 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Post-LL16 Admission Summonses | 0218031550 | 3/19/2025 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Post-LL16 Admission Summonses | 0218031689 | 1/7/2025 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Post-LL16 Admission Summonses | 0218031698 | 1/7/2025 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Post-LL16 Admission Summonses | 0218031945 | 4/1/2024 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Post-LL16 Admission Summonses | 0218032138 | 5/1/2024 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Post-LL16 Admission Summonses | 0218032165 | 5/1/2024 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Post-LL16 Admission Summonses | 0218032248 | 3/3/2025 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Post-LL16 Admission Summonses | 0218032468 | 10/10/2025 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Post-LL16 Admission Summonses | 0218032550 | 4/15/2024 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Post-LL16 Admission Summonses | 0218032578 | 11/20/2024 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Post-LL16 Admission Summonses | 0218032852 | 2/13/2024 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Post-LL16 Admission Summonses | 0218032935 | 4/12/2024 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Post-LL16 Admission Summonses | 0218032944 | 4/12/2024 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Post-LL16 Admission Summonses | 0218032953 | 4/12/2024 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Post-LL16 Admission Summonses | 0218032962 | 4/12/2024 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Post-LL16 Admission Summonses | 0218032971 | 8/12/2024 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Post-LL16 Admission Summonses | 0218032980 | 8/12/2024 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Post-LL16 Admission Summonses | 0218032990 | 8/12/2024 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Post-LL16 Admission Summonses | 0218033009 | 8/12/2024 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Post-LL16 Admission Summonses | 0218033155 | 3/25/2024 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Post-LL16 Admission Summonses | 0218033568 | 2/12/2024 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Post-LL16 Admission Summonses | 0218033577 | 2/12/2024 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Post-LL16 Admission Summonses | 0218033586 | 2/12/2024 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |

| Category | Summons Number | Hearing Date | Reported Result | Penalty Found at Hearing or Default | Penalty Paid to City | Award to Plaintiff Date | Award Paid to Plaintiff | Who Prosecuted | Calculation of Award Without LL16 |
|---|---|---|---|---|---|---|---|---|---|
| Post-LL16 Admission Summonses | 0218033595 | 2/12/2024 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Post-LL16 Admission Summonses | 0218033604 | 2/12/2024 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Post-LL16 Admission Summonses | 0218033622 | 8/26/2024 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Post-LL16 Admission Summonses | 0218033631 | 8/26/2024 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Post-LL16 Admission Summonses | 0218033640 | 8/26/2024 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Post-LL16 Admission Summonses | 0218033650 | 8/26/2024 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Post-LL16 Admission Summonses | 0218033943 | 2/5/2024 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Post-LL16 Admission Summonses | 0218033952 | 2/5/2024 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Post-LL16 Admission Summonses | 0218033961 | 2/5/2024 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Post-LL16 Admission Summonses | 0218034017 | 9/18/2024 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Post-LL16 Admission Summonses | 0218034026 | 9/18/2024 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Post-LL16 Admission Summonses | 0218034035 | 9/18/2024 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Post-LL16 Admission Summonses | 0218034090 | 9/10/2024 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Post-LL16 Admission Summonses | 0218034109 | 3/5/2024 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Post-LL16 Admission Summonses | 0218034704 | 2/5/2024 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Post-LL16 Admission Summonses | 0218034713 | 2/5/2024 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Post-LL16 Admission Summonses | 0218034722 | 2/5/2024 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Post-LL16 Admission Summonses | 0218034906 | 11/5/2025 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Post-LL16 Admission Summonses | 0218034915 | 11/5/2025 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Post-LL16 Admission Summonses | 0218034924 | 11/5/2025 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Post-LL16 Admission Summonses | 0218034933 | 11/5/2025 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Post-LL16 Admission Summonses | 0218034942 | 11/5/2025 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Post-LL16 Admission Summonses | 0218034951 | 11/5/2025 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Post-LL16 Admission Summonses | 0218034960 | 3/4/2024 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Post-LL16 Admission Summonses | 0218034970 | 3/4/2024 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Post-LL16 Admission Summonses | 0218034989 | 3/4/2024 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Post-LL16 Admission Summonses | 0218035227 | 3/27/2024 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Post-LL16 Admission Summonses | 0218035236 | 3/27/2024 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Post-LL16 Admission Summonses | 0218035245 | 2/6/2024 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Post-LL16 Admission Summonses | 0218035337 | 3/4/2024 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Post-LL16 Admission Summonses | 0218035346 | 3/4/2024 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |

| Category | Summons Number | Hearing Date | Reported Result | Penalty Found at Hearing or Default | Penalty Paid to City | Award to Plaintiff Date | Award Paid to Plaintiff | Who Prosecuted | Calculation of Award Without LL16 |
|---|---|---|---|---|---|---|---|---|---|
| Post-LL16 Admission Summonses | 0218035382 | 2/7/2024 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Post-LL16 Admission Summonses | 0218035391 | 2/7/2024 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Post-LL16 Admission Summonses | 0218035602 | 6/26/2024 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Post-LL16 Admission Summonses | 0218035611 | 6/26/2024 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Post-LL16 Admission Summonses | 0218035620 | 6/26/2024 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Post-LL16 Admission Summonses | 0218035630 | 6/26/2024 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Post-LL16 Admission Summonses | 0218035649 | 6/26/2024 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Post-LL16 Admission Summonses | 0218035667 | 5/20/2024 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Post-LL16 Admission Summonses | 0218035685 | 1/30/2024 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Post-LL16 Admission Summonses | 0218035694 | 1/30/2024 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Post-LL16 Admission Summonses | 0218035703 | 1/30/2024 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Post-LL16 Admission Summonses | 0218035712 | 1/30/2024 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Post-LL16 Admission Summonses | 0218035869 | 5/22/2024 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Post-LL16 Admission Summonses | 0218035997 | 6/24/2024 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Post-LL16 Admission Summonses | 0218036006 | 6/24/2024 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Post-LL16 Admission Summonses | 0218036015 | 6/24/2024 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Post-LL16 Admission Summonses | 0218036024 | 6/24/2024 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Post-LL16 Admission Summonses | 0218036033 | 6/24/2024 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Post-LL16 Admission Summonses | 0218036152 | 7/31/2024 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Post-LL16 Admission Summonses | 0218036161 | 7/31/2024 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Post-LL16 Admission Summonses | 0218036226 | 2/6/2024 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Post-LL16 Admission Summonses | 0218036271 | 2/4/2025 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Post-LL16 Admission Summonses | 0218036400 | 2/13/2024 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Post-LL16 Admission Summonses | 0218036455 | 9/3/2024 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Post-LL16 Admission Summonses | 0218036620 | 3/18/2024 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Post-LL16 Admission Summonses | 0218036639 | 3/18/2024 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Post-LL16 Admission Summonses | 0218036648 | 3/18/2024 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Post-LL16 Admission Summonses | 0218036657 | 3/18/2024 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Post-LL16 Admission Summonses | 0218036720 | 10/21/2025 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Post-LL16 Admission Summonses | 0218036767 | 3/4/2024 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Post-LL16 Admission Summonses | 0218036776 | 3/4/2024 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |

| Category | Summons Number | Hearing Date | Reported Result | Penalty Found at Hearing or Default | Penalty Paid to City | Award to Plaintiff Date | Award Paid to Plaintiff | Who Prosecuted | Calculation of Award Without LL16 |
|---|---|---|---|---|---|---|---|---|---|
| Post-LL16 Admission Summonses | 0218036950 | 4/1/2024 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Post-LL16 Admission Summonses | 0218036969 | 4/1/2024 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Post-LL16 Admission Summonses | 0218037079 | 1/30/2024 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Post-LL16 Admission Summonses | 0218037088 | 1/30/2024 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Post-LL16 Admission Summonses | 0218037097 | 1/30/2024 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Post-LL16 Admission Summonses | 0218037243 | 1/29/2024 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Post-LL16 Admission Summonses | 0218037252 | 1/29/2024 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Post-LL16 Admission Summonses | 0218037270 | 2/6/2024 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Post-LL16 Admission Summonses | 0218037280 | 2/6/2024 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Post-LL16 Admission Summonses | 0218037308 | 4/2/2024 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Post-LL16 Admission Summonses | 0218037317 | 4/2/2024 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Post-LL16 Admission Summonses | 0218037326 | 4/2/2024 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Post-LL16 Admission Summonses | 0218037335 | 4/2/2024 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Post-LL16 Admission Summonses | 0218037344 | 2/27/2024 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Post-LL16 Admission Summonses | 0218037427 | 4/8/2024 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Post-LL16 Admission Summonses | 0218037564 | 6/4/2024 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Post-LL16 Admission Summonses | 0218037665 | 1/22/2025 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Post-LL16 Admission Summonses | 0218037692 | 4/29/2024 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Post-LL16 Admission Summonses | 0218037710 | 3/31/2025 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Post-LL16 Admission Summonses | 0218037720 | 5/7/2024 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Post-LL16 Admission Summonses | 0218037739 | 5/8/2024 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Post-LL16 Admission Summonses | 0218037784 | 2/5/2024 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Post-LL16 Admission Summonses | 0218037793 | 3/5/2024 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Post-LL16 Admission Summonses | 0218037802 | 3/5/2024 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Post-LL16 Admission Summonses | 0218037830 | 3/29/2024 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Post-LL16 Admission Summonses | 0218037858 | 5/15/2024 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Post-LL16 Admission Summonses | 0218037894 | 5/20/2024 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Post-LL16 Admission Summonses | 0218037940 | 6/26/2024 | DEFAULTED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Post-LL16 Admission Summonses | 0216414092 | 8/6/2024 | DEFAULTED | $ 5,270.00 | | | | Plaintiff | $ 2,635.00 |
| Post-LL16 Admission Summonses | 0216427036 | 8/6/2024 | DEFAULTED | $ 5,270.00 | | | | Plaintiff | $ 2,635.00 |
| Post-LL16 Admission Summonses | 0216428585 | 8/6/2024 | DEFAULTED | $ 5,270.00 | | | | Plaintiff | $ 2,635.00 |

| Category | Summons Number | Hearing Date | Reported Result | Penalty Found at Hearing or Default | Penalty Paid to City | Award to Plaintiff Date | Award Paid to Plaintiff | Who Prosecuted | Calculation of Award Without LL16 |
|---|---|---|---|---|---|---|---|---|---|
| Post-LL16 Admission Summonses | 000600255Z | 4/30/2024 | DEFAULTED | $ 7,350.00 | | | | DEP | $ 1,837.50 |
| Post-LL16 Admission Summonses | 000288737H | 3/3/2025 | ADJOURNED | $ 2,100.00 | | | | DEP | $ 525.00 |
| Post-LL16 Admission Summonses | 0216435369 | 3/27/2025 | ADJOURNED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Post-LL16 Admission Summonses | 0218035887 | 3/17/2025 | ADJOURNED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Post-LL16 Admission Summonses | 0218035896 | 3/17/2025 | ADJOURNED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |
| Post-LL16 Admission Summonses | 0218035905 | 3/17/2025 | ADJOURNED | $ 5,250.00 | | | | Plaintiff | $ 2,625.00 |