**UNITED STATES DISTRICT COURT**
**SOUTHERN DISTRICT OF NEW YORK**
---------------------------------------------------------------- X
DIETMAR DETERING,

               Plaintiff,

     - against -

THE CITY OF NEW YORK,

          Defendant.
---------------------------------------------------------------- X

Case No.: 25-cv-2100

**FIRST AMENDED COMPLAINT**

**PLAINTIFF DEMANDS A TRIAL BY JURY**

Plaintiff Dietmar Detering, by and through his attorneys, Cohen&Green P.L.L.C. and Gideon Orion Oliver, hereby complains of Defendants as follows:

<u>**PARTIES**</u>

1.    At all times mentioned herein, Plaintiff Dietmar Detering is and has been an adult resident of Queens County in the City, and State of New York.

2.    At all relevant times mentioned herein, Defendant, City of New York ("New York City"), was and is a municipal corporation duly organized and existing under and by the virtue of the laws of the State of New York and acts by and through its agencies, employees, and agents, including (but not limited to) the Office of Administrative Trials and Hearings ("OATH") and its employees.[1]

<u>**JURISDICTION, VENUE, AND GENERAL MUNICIPAL LAW COMPLIANCE**</u>

3.    This Court has subject matter jurisdiction over Plaintiff's federal claims pursuant to 28 U.S.C. §§ 1331 and 1343(a)(3) and (4) and over Plaintiff's state law claims pursuant to 28 U.S.C. §1367(a).

---

[1] "OATH, [is] not [a] suable entit[y]." *Bey v City of NY*, 1998 US Dist LEXIS 23242, at *3 (SDNY Apr. 29, 1998). However, typically it is named in state law Article 78 proceedings. To the extent necessary, Plaintiff's naming of the City of New York should be deemed to include OATH, but given that OATH is not a suable entity, Plaintiff does not name OATH itself.

4.      The federal civil rights claims in this action are brought pursuant to 42 U.S.C. § 1983 for violations of the First, Fourth, and Fourteenth Amendments to the Constitution of the United States.

5.      An award of costs and attorneys' fees is authorized pursuant to 42 U.S.C. § 1988.

6.      Venue is proper in the United States District Court for the Southern District of New York pursuant to 28 U.S.C. § 1391(b)(1) and (b)(2) as Defendant resides in this district and a substantial part of the events and/or omissions were committed in this district.

## STATEMENT OF FACTS

7.      This case concerns the disposition of a set of summonses filed with OATH.

8.      Those summonses are detailed to the best of Plaintiff's ability in the attached **Schedule A** (the "Schedule A Summonses").

9.      Schedule A is based on imperfect public data, and is also limited by what information the City shares publicly:  It is not intended to be a final tool for calculating damages, but a set of facts that Plaintiff has a good faith basis to believe are true, in order to plead the claims at issue.

10.     Plaintiff Detering is a New Yorker who has participated in New York City's citizen reporting provision in its Noise Code.

11.     Plaintiff has provided the City with significant services, and earned the City massive amounts in revenue — that the City has happily collected.

12.     Boiled down, as provided by the statute, the program works as follows:

   a.  A citizen may file a complaint for violations of the noise code with the Department of Environmental Protection ("DEP"), accompanied by evidence supporting that complaint.

   b.  If the DEP deems the complaint meritorious, it may either pursue the complaint itself, serving a notice of violation, or it may sit back and allow the complainant to self-prosecute (if the complainant wants to).

    c. Either way, the complaint results in a summons before OATH, where it proceeds much like any case in any tribunal: Alleged noise polluters and Petitioner can attend a hearing, or the noise polluter can admit the violation; a party may appeal the result of a hearing, noise polluters default and face default judgments, and so on.

    d. If DEP pursues and prevails on a complaint, the complaining citizen receives 25% of the proceeds (and the City keeps 75%); if the complaining citizen self-prosecutes, he or she receives 50% (and the City still keeps 50%).

13.    On December 6,2023, the City Council passed Intro 1194-A or Local Law 16 of 2024 ("LL16").[2]

14.    LL16 amended the scheme above to, *inter alia*, cap citizen awards for certain kinds of complaints.

15.    Namely, it amended N.Y.C. Admin. C. (ss) 24-261 as follows (deletions bracketed, additions underlined) – and added an unconsolidated provision (§ 2 below)

(d) In any proceeding brought by the department after receiving a complaint pursuant to subdivision (a) of this section, the board shall award the complainant, out of the proceeds collected, fair and reasonable compensation, which shall not exceed [twenty-five] 25 percent of the proceeds collected, for disclosure of information or evidence not in the possession of the department, which leads to the imposition of the civil penalty; provided that for any proceeding brought by the department after receiving a complaint pursuant to subdivision (a) of this section alleging a violation of subdivision (b) of section 24-244, the board shall award the complainant, out of the proceeds collected, compensation in the amount of $5.

(e) In any proceeding brought by a complainant, the board shall award, out of the proceeds collected, [fifty] 50 percent of any civil penalty as fair and reasonable compensation to such person; provided that for any proceeding brought by a complainant alleging a violation of subdivision (b) of section 24-244, the board shall award, out of the proceeds collected, compensation in the amount of $10 to such person.

§ 2. Notwithstanding the amount of the civil penalties described in table 1 of paragraph 5 of subdivision (b) of section 24-257 of the administrative code of the city of New York, the maximum amount of a civil penalty authorized to be imposed for a violation of subdivision (b) of section 24-244, in any proceeding commenced prior to the effective date of this local law pursuant to section 24-261 of such code for which a final decision and order has not been rendered prior to such date, shall be $50. § 3. This local law takes

---

[2] The method by which LL16 was passed was challenged in *Detering I*, discussed below.

effect immediately.

16.     Put otherwise, it capped payments to reporters of certain noise code violations at $5 or $10, and capped penalties at $50 for certain violations.

17.     All the Schedule A Summonses are for violations of section 24-244(b) of the Noise Code.

18.     LL16 went into effect on January 29, 2024, when the law was filed with the New York Secretary of State.

19.     The Schedule A Summonses can be broken down into the following groups:

   a.   Summonses with hearing dates such that a merits hearing took place before OATH prior to LL16 going into effect, where OATH made a finding of a violation ("Pre-LL16 Violation Summonses"); and

   b.   Summonses with initial hearing dates that took place before OATH prior to LL16 going into effect, where the respondent defaulted ("Pre-LL16 Default Summonses").

**Examples of Procedural History.[3]**

**Summons 0213495572**

20.     On June 25, 2022, Plaintiff observed an ice cream cart violating section 24-244(b).

21.     On July 22, 2022, Plaintiff served a complaint form relating to this observation, along with a video documenting the violation, on the DEP.

22.     DEP ultimately approved the case for self-prosecution.

23.     By October 25, 2022, Plaintiff had received authorization to pursue the case himself.

24.     DEP provided him with a summons form with summons number 0213495572.

---

[3] These are summonses that appear in Schedule A.  They are intended as illustrative examples.

25.     DEP reasonably expected Plaintiff would use that form to pursue the summons, undertaking significant work to pursue it.

26.     In and around the same period, Plaintiff used New York's Freedom of Information Law ("FOIL") to serve a request on to the agency that issued the food vendor's identifying number obtain the name and address of the respondent, which he needed to serve the summons.

27.     On October 25, 2022, Plaintiff served the summons by mail on the respondent and a copy on OATH.

28.     A hearing was scheduled in November 2022.

29.     Respondent defaulted at the hearing.

30.     Shortly thereafter, a penalty of $1,750.00 was assessed.

31.     On January 29, 2024, LL16 went into effect.

32.     Some time thereafter, respondent paid the default penalty of $1,750.00, without any further hearing or proceeding.

33.     Plaintiff queried the City's open data system and discovered the payment had been made.

34.     Plaintiff requested the payment of this award on August 17, 2024.

35.     On November 12, 2024, OATH paid out only $10 to Plaintiff.

36.     Under pre-LL16, Plaintiff would have received $875.00.

37.     Thus, for Plaintiff's extensive work above, DEP paid him a grand total of $10.00, while keeping $1,740.00 of the penalty.

**Summons 000289153Z**

38.     On January 17, 2023, Plaintiff observed a Times Square bar unlawfully playing

overloud music on the public sidewalk, using an outside speaker, and documented the violation on video.

39.    On February 7, 2023, Plaintiff filed a complaint with the video documentation with DEP.

40.    The DEP responded on March 6, 2023 via email, saying that they would pursue the case (e.g., that Plaintiff would not need to self-prosecute, because DEP wanted to pursue the case).

41.    DEP issued summons 000289153Z.

42.    At a hearing on or about September 19, 2023, the respondent defaulted.

43.    Shortly thereafter, a penalty of $1,750.00 was assessed.

44.    On January 29, 2024, LL16 went into effect.

45.    Thereafter, the respondent paid the default penalty of $1750 plus additional penalties for late payment, totaling $2,275.

46.    Those late payment assessments — demanded by the City — calculated the due date of the payment as being before LL16 went into effect.

47.    Plaintiff queried the City's open data system and discovered the payment had been made.

48.    Plaintiff requested the payment of this award on August 17, 2024.

49.    OATH paid out only $5 — instead of the pre-LL16 amount — on November 12, 2024.

**As applied here, Local Law 16 simply takes money for the City from people like Plaintiff, rather than actually altering any incentive.**

50.    The advocates for LL16 explained it by saying it was intended to "reduce the volume of summonses" under the relevant Noise Code provision and decrease the incentive for

citizens to report noise pollution.

51.     However, retroactive application of the law does not serve those ends.

52.     As things stand for the Schedule A Summonses, there is a fine **already imposed** (whether by hearing or default), and all relevant reporting and/or enforcement actions taken by Petitioner **already occurred before** LL16's effective date

53.     The City is collecting the **full penalty** for the Schedule A Summonses, $440 to $5,250 per summons.

54.     The City is not reducing the penalty to violators by the reductions imposed by LL16.

55.     Rather, the City is keeping Plaintiff's (and others') share of that penalty for its own use.

56.     Put otherwise, there is no means/ends connection between the goals of LL16 and its application to the Schedule A Summonses.

57.     LL16's purported end was **not** intended to allow the City to simply keep a citizen's share of penalties already imposed under the citizen complaint system.

58.     Rather, its stated end was to decrease use of the system going forward.

59.     As applied retroactively here, there is no means/ends connection.

60.     Or, to the extent it was intended to allow the City to simply take shares of fines for cases that already reached a final result, it was silently acting as a taking and a bill of attainder.

61.     Taking that share of the penalty money does not alter the *ex ante* incentive of a citizen to report and/or 'prosecute' conduct that violates the Noise Code, because that conduct has already taken place.

62.     Nor does it provide any relief to businesses the City argues were overtaxed by summonses.

63.     Rather, it is a penalty to citizens without notice, for now-disfavored conduct.

**Related Litigation in *Detering I.***

64.     Plaintiff previously brought a state court Article 78 proceeding, challenging LL16 as applied[4] to cases where hearings took place after LL16.  That case was *Detering et al. v. NYC Env'l Con. Bd. et al.*, N.Y. Cty. Sup. Ct. Index No. 159847/2023 ("*Detering I*").

65.     In a decision now on appeal, the Hon. Arlene P. Bluth, J.S.C., rejected in relevant part Plaintiff's challenge to the law as having an impermissible retroactive effect, reasoning as follows:

> And petitioners did not establish that there was any improper retroactive effect. The legislation applies only to summonses heard after the operative date; that is, the legislation does not attempt to claw back monies previously recovered by citizen complainants. Instead, it caps the amounts recoverable at $5 for proceedings brought by DEP and $10 for citizen initiated proceedings, and at $50 for violators where proceedings were commenced prior to the effect[ive] date but where a resolution has not yet been reached

*Detering I*, NYSCEF Doc No. 153 at 6.

66.     That is, Justice Bluth reasoned that LL16 was not retroactive in a pernicious way, specifically because it "applies *only* to summonses *heard after the operative date*."  *Id.* (emphasis added).

67.     And because part of the claim there was the reliance on the law and labor put into pursuing summonses at hearings, Justice Bluth's reasoning appears to rely heavily on reading LL16 to only apply to such summonses *heard after the operative date*.  *Id.*

68.     At issue here, but not in *Detering I*, are the Schedule A Summonses where OATH

---

[4] This description is not intended to be exhaustive of the claims in that case.

has gone further.

69.     Rather than merely applying the LL16 caps to summonses "heard after the operative date" (*id.*), for the Schedule A Summonses OATH has applied the LL16 $5/$10 award caps to summonses (1) where a hearing was held (or an appeals decision rendered) before LL16 went into effect (e.g., the Pre-LL16 Violation Summonses); and (2) where a hearing was scheduled prior to LL16 going into effect and at that hearing the respondent defaulted obviating any need for a hearing (e.g., the Pre-LL16 Default Summonses).

70.     Under the reasoning in *Detering I*, the Schedule A Summonses should not have LL16 $5/$10 award caps at all.

71.     For a number of the Schedule A Summonses where OATH has collected funds, Plaintiff has requested  full payment, 25% or 50% of all moneys collected under the summons, as appropriate.

72.     For those Schedule A Summonses, OATH has instead scheduled and disbursed LL16-capped payments of $5 or $10.

73.     Plaintiff objected, and cited the language of *Detering I*.

74.     OATH has refused to pay Detering his award for any of the Schedule A Summonses where payment has been collected after the effective date of LL16, except with LL16 $5/$10 caps.

**City Officials Made Clear Local Law 16 was Intended to Deprive Plaintiff of Property.**

75.     Local Law 16 was passed targeting Plaintiff and those like him personally.

76.     At the hearings on LL16, Councilmember James F. Gennaro made the following comments (all emphasis added)

      a.    "Engaged New Yorkers play an important role in enforcement of our city's noise code. However, recent news reports have highlighted a small number of civilian

enforcers who filed large numbers of complaints under one particular noise code provision, often repeatedly against the same businesses to collect the reward money. The result is local businesses being unfairly burdened by overzealous enforcers who are more motivated by profit than quality of life. There I said it. . . . In addition, we'll hear several bills that will-- that make will make civilian enforcement of the noise code less financially lucrative . . . These bills include Intro 1194, which I sponsored, or am sponsoring that would cap the compensation civilian enforcers can receive when their complaint prompts proceedings under Subdivision B of Section 24-244 of the noise code at $5 for proceedings brought by DEP, and $10 for proceedings and enforcement and enforcer brings themselves. This would reduce the financial incentive for-- well let me just kind of edit this sentence as I read it. This would reduce the financial incentive for individuals who file multiple harassing complaints against businesses for the purposes of collecting the reward money and will allow DEP inspectors to focus on legitimate noise complaints and on improving the quality of life for all New Yorkers."

b.  "It seems to me-- **this is my own editorializing-- I'll own it-- that OATH has kind of had it with these violations**, and they are-- this is their own way-- my interpretation, you know-- that this is their way of, like, putting forward that the-- what's been going on since this fairly recent phenomenon of the, you know, citizen enforcers going out and-- and using 24-244 B,  you know, in a way that differs from what it was intended. You know, to me, this is OATH doing, kind of, all it can to indicate that, as long as the, you know, condition is now corrected, no penalty will be imposed. And so I know that OATH is kind of in a little box here, and-- and has limited ability to opine on this and that. But, you know, to me, this was a striking resolution, I think, kind of an act of courage on the on the part of OATH, and I salute you for that. That's not a question. It's a statement."

c.  "This is part of the whole bounty hunter phenomenon, and why we're doing everything we can to try to-- and we're moving on this … Councilmember Holden and I are very committed to making sure that-- that people aren't abused by people who self-empower on a 50- year-old unknown law, and that's what we're here to fix."

d.  "But what we don't need is, you know, profiteers running around who do not have your best interests at heart. They just want to make a lot of money."

e.  "We're trying to work as quickly as possible to get the best result as soon as possible, and to have those that have not yet been adjudicated thrown out."

f.  "And again, OATH too. They got this thing in July, and then they got this thing in August that don't appear to me to, sort of, agree. But both are kind of, i**n different ways, sending the message that we're sick of this nonsense**. We don't want to do this anymore. We got businesses getting jammed up. ***We got people walking away with like, pockets full of-- hundreds of thousands dollars a year from this, and we're helping them essentially, you know, perpetuate a scam***

77.    At the hearings on LL16, DEP Deputy Commissioner Licata made the following comments (all emphasis added):

a.    "Some citizens have realized that the money-making potential of the idling enforcement program and begun to patrol neighborhoods looking for idling vehicles. Overall, the diligence of idling enforcement has been a positive thing for communities and our air quality. However, there are some over-zealous, opportunistic, citizen idling enforcers who have abused the program. …***The participants are not using enforcement to achieve compliance and reduce noise pollution they are using it for personal profit.***"

b.    "Intro 1194 would reduce the payout collected by citizen noise enforcers from a percentage of that penalty to a flat rate of $5 or $10. ***This reduction would make it harder for bad actors to use these violations as a source of significant income***. This reduced incentive could reduce the volume of summons."

78.    The City, acting through its police department, also — upon information and belief — falsely advised businesses that summonses issued by Petitioner and others under the citizen complaint program were "fake."

79.    For example, Officer Brian Kelly acknowledged — as corroborated by an email exchange with Plaintiff — that he or his partner had told businesses they could ignore summonses in the citizen complaint program, and called the summonses "fake":

> **From:** Dietmar Detering <ddetering@gmail.com>
> **Sent:** Tuesday, November 1, 2022 12:46 PM
> **To:** KELLY, BRIAN <BRIAN.KELLY@nypd.org>
> **Subject:** Re: nypd
>
> Can't help you with that. I am following instructions given to me by DEP, using the forms given to me by DEP, which they have received from OATH. OATH is fine with what I produce.
>
> On Tue, Nov 1, 2022 at 12:43 PM KELLY, BRIAN <BRIAN.KELLY@nypd.org> wrote:
>> Fake because these tickets are written by city agency's not individuals with residential addresses in queens.
>>
>> **From:** Dietmar Detering <ddetering@gmail.com>
>> **Sent:** Tuesday, November 1, 2022 12:23 PM
>> **To:** KELLY, BRIAN <BRIAN.KELLY@nypd.org>
>> **Subject:** Re: nypd
>>
>> You have seen the respondents' copies of the summonses, I believe. You can look up the summonses, once entered into the system by FEDCAP, the processor for DEP and/or OATH, in the OATH summons lookup system. Data entry by FEDCAP can take a few days longer than respondents receiving a summons in the mail, though. You also know the relevant sections in the NYC Administrative Code.
>>
>> I am not sure how one could "fake" this so I am not sure what else I can provide you with.
>>
>> Respectfully,
>> Dietmar Detering

80.    DEP advocated for the bill with the City Council discussing Plaintiff specifically.[5]

81.    DEP's goal in that advocacy was to abrogate Plaintiff's reasonable financial expectations.

**Other Allegations.**

82.    Plaintiff, in reliance on the pre-LL16 law, expended significant funds, work, and time in enforcing the Noise Code.

83.    Plaintiff had a reasonable expectation that he would be paid for that work in keeping with the pre-LL16 legal regime, and that the government would not renege on the bargain – at least as to work already done.

---

[5] *See, e.g.,* Chris Glorioso and Eduardo Gonzalez Quintero, *How one NYC resident makes a living writing thousands of noise tickets*, New York 4 (Jun. 23, 2023), https://www.nbcnewyork.com/news/local/i-team-how-one-nyc-resident-makes-a-living-writing-thousands-of-noise-tickets/4448563/ (DEP quoted as saying "We look forward to working with the City Council to make common-sense changes to the noise code" because "Citizen enforcers driven by profit don't exercise the judgment and discretion that DEP enforcement agents use").

84.     Defendant City of New York has, in handling the hundreds of summonses, applied an official policy and practice of applying LL16 to the (1) Pre-LL16 Violation Summonses; (2) Pre-LL16 Default Summonses; and (3) Post-LL16 Admission Summonses.

85.     Agents of the City of New York, working at OATH, confirmed to Plaintiff in rejecting his requests for full payment that this was the official policy and practice of the City.

## FIRST CLAIM FOR RELIEF
### *Takings*
### *Pursuant to 42 U.S.C. § 1983 for Defendant's Violations of Plaintiff's Rights Under the Fifth and Fourteenth Amendments to the United States Constitution*

86.     Plaintiff incorporates by reference the allegations set forth in all preceding and following paragraphs as if fully set forth herein.

87.     Defendant's application of the LL16 caps on payment, for work already completed, hearings already held, and/or final results/defaults already entered, constitutes a taking of a property right.

88.     Defendant has not offered just compensation for that taking.

89.     The reasonable value of Plaintiff's work in connection with the Schedule A Summonses is what he would have received prior to LL16.

90.     Defendant has refused to make that payment.

91.     The taking here is not of real property:  The value is easily calculated as set out in Schedule A.

92.     "[T]his case concerns the retroactive reduction (and, in some cases, the return) of debt. That is not tinkering; it is plausibly a taking." *Greater Chautauqua Fed. Credit Union v Marks*, 2023 US Dist LEXIS 57087, at *35 (SDNY Mar. 31, 2023).

93.     Plaintiff is entitled, for the Schedule A Summonses where payment from the noise code violator has been collected by the City, to what he would have received prior to LL16, that is 25% or 50% of all moneys ultimately received under such summons as appropriate, as just compensation.

94.     For Schedule A Summonses where the City has made no payment to Plaintiff yet, or incomplete payment, or has not yet collected full penalty payments from respondents, Plaintiff is entitled to an injunction requiring payment under the law as it existed prior to LL16, that is 25% or 50% of all moneys ultimately received under such summons, as appropriate.

### SECOND CLAIM FOR RELIEF
*Due Process – Impermissible Retroactivity*
*Pursuant to 42 U.S.C. § 1983 for Defendant's Violations of Plaintiff's Rights Under the Fifth and Fourteenth Amendments to the United States Constitution*

95.     Plaintiff incorporates by reference the allegations set forth in all preceding and following paragraphs as if fully set forth herein.

96.     Defendant's application of the LL16 caps on payment, for work already completed, hearings already held, and final results/defaults already entered, constitutes an impermissible and pernicious retroactive application of the statute.

97.     "A statute is impermissibly retroactive if it takes away or impairs vested rights acquired under existing laws, or creates a new obligation, imposes a new duty, or attaches a new disability, in respect to transactions or considerations already past." *Zuluaga Martinez v INS*, 523 F3d 365, 373 (2d Cir 2008) (cleaned up).

98.     "Each of the[se] identified effects is a <u>sufficient</u>, rather than a <u>necessary</u>, condition for invoking the presumption against retroactivity." *Id*. (emphasis in original; quotation marks omitted).

14

99.     Additionally, because of *Detering I*, the City is estopped from arguing that the application of LL16 to summonses where hearings (including hearings that respondents defaulted at) already took place is *not* perniciously retroactive.

100.    Because retroactive application of LL16 to the Schedule A Summonses is impermissible, Plaintiff is entitled to damages as measured by the difference between pre- and post-LL16 calculations.

### THIRD CLAIM FOR RELIEF
*Contracts Clause / Bill of Attainder*
*Pursuant to 42 U.S.C. § 1983 for Defendants' Violations of Plaintiff's Rights Under the Article I and the Fourteenth Amendments to the United States Constitution*

101.    Plaintiff hereby realleges and incorporates all of the preceding paragraphs as though they were fully set forth herein.

102.    Defendant's application of the LL16 caps on payment, for work already completed, hearings already held, and/or final results/defaults already entered, impairs the actual or implied contract for Plaintiff's labor under the prior legal regime, and is in violation of the Contract Clause.

103.    In the alternative, to the extent it applies to the Schedule A Summonses, LL16 is an unconstitutional bill of attainder, directed specifically at Plaintiff.

104.    Plaintiff is entitled, for the Schedule A Summonses where payment has been collected, to what he would have received prior to LL16, because of that interference.

105.    For Schedule A Summonses where the City has not yet collected, Plaintiff is entitled to an injunction requiring payment under the law as it existed prior to LL16.

## FOURTH CLAIM FOR RELIEF
### *State Law Breach of Contract*

106.    Plaintiff hereby realleges and incorporates all of the preceding paragraphs as though they were fully set forth herein.

107.    Pre-LL16 law invited citizens to file complaints in exchange for "fair and reasonable compensation" of 25% or 50% of the paid fines.

108.    Plaintiff accepted that offer, with respect to each noise summons at issue.

109.    Plaintiff accepted that offer by performance, with respect to each noise summons at issue.

110.    In the course of that performance/acceptance, DEP and OATH acknowledged Plaintiff's complaints, where Plaintiff self-prosecuted, DEP gave Plaintiff self-prosecution summons (and other) forms after determining the case was meritorious, and OATH processed those summons forms in its systems and processed violations, defaults, and/or admissions thereunder. DEP and OATH also, in the course of that performance/acceptance, acknowledged Plaintiff's complaints by DEP issuing their own summonses as to certain complaints, and OATH processing those DEP summonses and processing violations, defaults, and/or admissions thereunder.

111.    In many cases Plaintiff accepted and fully performed before LL16 was even conceived of.

112.    As to each noise summons at issue, a contract was created between Petitioner and Defendant.

113.    Plaintiff is therefore entitled to contract damages: Defendant made an offer; Plaintiff accepted through performance, and Defendant even acknowledged that performance multiple times and in multiple ways.

## FIFTH CLAIM FOR RELIEF
### *State Law Quasi-Contract/Quantum Meruit/Unjust Enrichment*

114.    Plaintiff hereby realleges and incorporates all of the preceding paragraphs as though they were fully set forth herein.

115.    To the extent no contract was formed, Plaintiff is entitled to recover in quantum meruit or other quasi-contract.[6]

116.    Plaintiff performed in good faith under the pre-LL16 law.

117.    Defendant accepted the services, including by accepting Plaintiff's complaints and providing self-prosecution forms, and by collecting fines.

118.    Plaintiff's expectation to receive what the law explicitly and literally described as "reasonable compensation" was reasonable.

119.    Under LL16, Defendant has **kept** what would otherwise have been Plaintiff's share of the recovery promised as "reasonable compensation."

120.    LL16 did **not** reduce the amount that businesses had to pay; it only re-allocated Plaintiff's share of that money to Defendant.

121.    It would be unjust for Defendant to retain the funds it promised to Petitioner to induce him to perform environmental services for Defendant.

122.    Plaintiff is therefore entitled to damages measured as the reasonable value of his services (which the pre-LL16 law defined).

## SIXTH CAUSE OF ACTION
### *State Law Arbitrary and Capricious / Ultra Vires*

123.    Plaintiff repeats the allegations contained in each of the foregoing paragraphs as

---

[6] This theory is in the alternative to the Fourth Cause of Action sounding in contract.

though stated fully herein.

124.    By applying the LL16 caps to those of the Pre-LL16 Default Summonses and Pre-LL16 Violation Summonses where it has collected payment, the City has acted in a manner that is arbitrary, capricious, and an abuse of discretion, in violation of CPLR 7803(3).

125.    Because, per *Detering I*, LL16 "applies *only* to summonses *heard after the operative date*," to apply it to proceedings where a resolution *was* reached — whether by hearing, default at that hearing, or admission before the effective date is ultra vires.

126.    Plaintiff is entitled to have those determinations set aside and annulled.

## JURY DEMAND

127.    Plaintiff requests a jury trial on all issues capable of being tried and determined by a jury pursuant to Fed. R. Civ. P. 38.

## DEMAND FOR JUDGMENT

WHEREFORE, Plaintiff demands judgment against the individual Defendants and the City of New York as follows:

i.    Actual damages in an amount to be determined at trial;

ii.   Injunctive relief barring Defendant from applying LL16 caps to any of the Schedule A Summonses on which Defendant collects funds going forward;

iii.  Statutory attorney's fees, disbursements, and costs of the action pursuant to, *inter alia,* 42 U.S.C. § 1988 and New York common law;

iv.   Declaration that LL16 is unconstitutional and void, for at least the reason that it is impermissibly retroactive; and

v.    Such other relief as the Court deems just and proper.

Dated: Queens, New York
          September 5, 2025

**COHEN&GREEN P.L.L.C.**

By:\_\_\_\_\_/s/_____
          J. Remy Green

 1639 Centre Street, Suite 216
 Ridgewood, NY 11385
 (929) 888-9480
 remy@femmelaw.com

**GIDEON ORION OLIVER**


_____
277 Broadway, Suite 1501
New York, NY  10007
t: 718-783-3682
f: 646-349-2914
Gideon@GideonLaw.com

*Attorneys for Plaintiff*

# SCHEDULE A

| Category | Summons Number | Hearing Date as of 1/29/2024 | Reported Result | Penalty Found at Hearing or Default | Penalty Paid to City | Award to Plaintiff Date | Award Paid to Plaintiff | Who Prosecuted | Calculation of Award Without LL16 |
|---|---|---|---|---|---|---|---|---|---|
| **Pre-LL16 Violation Summonses** | | | | | | | | | |
| Pre-LL16 Violation Summonses | 000600279N | 7/19/2023 | STIPULATED | $ 572.00 | | | | DEP | $ 143.00 |
| Pre-LL16 Violation Summonses | 0218034118 | 1/16/2024 | IN VIOLATION | $ 50.00 | $ 50.00 | 3/27/2024 | $ 10.00 | Plaintiff | $ 25.00 |
| Pre-LL16 Violation Summonses | 0218034136 | 1/16/2024 | IN VIOLATION | $ 50.00 | $ 50.00 | 3/27/2024 | $ 10.00 | Plaintiff | $ 25.00 |
| Pre-LL16 Violation Summonses | 000288743Y | 6/6/2023 | IN VIOLATION | $ 1,144.00 | $ 1,144.00 | 3/27/2024 | $ 5.00 | DEP | $ 286.00 |
| Pre-LL16 Violation Summonses | 0216407364 | 4/18/2023 | IN VIOLATION | $ 440.00 | $ 880.00 | 3/18/2024 | $ 10.00 | Plaintiff | $ 220.00 |
| Pre-LL16 Violation Summonses | 0216397767 | 2/27/2023 | IN VIOLATION | $ 440.00 | $ 440.00 | 11/12/2024 | $ 10.00 | Plaintiff | $ 220.00 |
| Pre-LL16 Violation Summonses | 0213498818 | 1/10/2023 | IN VIOLATION | $ 440.00 | $ 440.00 | 11/12/2024 | $ 10.00 | Plaintiff | $ 220.00 |
| Pre-LL16 Violation Summonses | 000600183Z | 8/16/2023 | IN VIOLATION | $ 572.00 | $ 572.00 | 11/25/2024 | $ 5.00 | DEP | $ 143.00 |
| Pre-LL16 Violation Summonses | 0216402230 | 8/22/2023 | IN VIOLATION | $ 1,320.00 | $ 1,320.00 | 11/12/2024 | $ 10.00 | Plaintiff | $ 660.00 |
| Pre-LL16 Violation Summonses | 0213492281 | 5/2/2023 | IN VIOLATION | $ 880.00 | $ 880.00 | 11/12/2024 | $ 10.00 | Plaintiff | $ 440.00 |
| Pre-LL16 Violation Summonses | 0216397693 | 5/2/2023 | IN VIOLATION | $ 880.00 | $ 880.00 | 11/12/2024 | $ 10.00 | Plaintiff | $ 440.00 |
| Pre-LL16 Violation Summonses | 0213493161 | 11/16/2022 | IN VIOLATION | $ 440.00 | $ 440.00 | 11/12/2024 | $ 10.00 | Plaintiff | $ 220.00 |
| Pre-LL16 Violation Summonses | 0216391350 | 1/23/2023 | IN VIOLATION | $ 440.00 | $ 440.00 | 11/12/2024 | $ 10.00 | Plaintiff | $ 220.00 |
| Pre-LL16 Violation Summonses | 0216392083 | 2/7/2023 | IN VIOLATION | $ 440.00 | $ 440.00 | 11/12/2024 | $ 10.00 | Plaintiff | $ 220.00 |
| Pre-LL16 Violation Summonses | 0213492290 | 5/2/2023 | IN VIOLATION | $ 440.00 | $ 440.00 | 11/12/2024 | $ 10.00 | Plaintiff | $ 220.00 |
| Pre-LL16 Violation Summonses | 0216397675 | 5/2/2023 | IN VIOLATION | $ 440.00 | $ 440.00 | 11/12/2024 | $ 10.00 | Plaintiff | $ 220.00 |
| Pre-LL16 Violation Summonses | 0216394467 | 10/4/2023 | IN VIOLATION | $ 440.00 | $ 440.00 | 11/12/2024 | $ 10.00 | Plaintiff | $ 220.00 |
| Pre-LL16 Violation Summonses | 000287728L | 8/9/2023 | IN VIOLATION | $ 572.00 | $ 572.00 | 11/25/2024 | $ 5.00 | DEP | $ 143.00 |
| Pre-LL16 Violation Summonses | 000287729N | 8/9/2023 | IN VIOLATION | $ 572.00 | $ 572.00 | 11/25/2024 | $ 5.00 | DEP | $ 143.00 |
| Pre-LL16 Violation Summonses | 000287687Y | 8/23/2023 | IN VIOLATION | $ 572.00 | $ 572.00 | 11/25/2024 | $ 5.00 | DEP | $ 143.00 |
| Pre-LL16 Violation Summonses | 000288767Z | 8/9/2023 | IN VIOLATION | $ 572.00 | $ 572.00 | 10/1/2024 | $ 5.00 | DEP | $ 143.00 |
| Pre-LL16 Violation Summonses | 0216397702 | 7/19/2023 | IN VIOLATION | $ 50.00 | $ 50.00 | | | Plaintiff | $ 25.00 |
| Pre-LL16 Violation Summonses | 0216408345 | 10/18/2023 | IN VIOLATION | $ 1,320.00 | | | | Plaintiff | $ 660.00 |
| Pre-LL16 Violation Summonses | 0216403395 | 8/21/2023 | IN VIOLATION | $ 880.00 | $ 880.00 | | | Plaintiff | $ 440.00 |
| Pre-LL16 Violation Summonses | 0213494656 | 10/3/2022 | IN VIOLATION | $ 440.00 | $ 440.00 | | | Plaintiff | $ 220.00 |
| Pre-LL16 Violation Summonses | 0213494665 | 10/3/2022 | IN VIOLATION | $ 440.00 | $ 440.00 | | | Plaintiff | $ 220.00 |
| Pre-LL16 Violation Summonses | 0213494674 | 10/3/2022 | IN VIOLATION | $ 440.00 | $ 440.00 | | | Plaintiff | $ 220.00 |
| Pre-LL16 Violation Summonses | 0213494692 | 10/31/2022 | IN VIOLATION | $ 440.00 | $ 440.00 | | | Plaintiff | $ 220.00 |
| Pre-LL16 Violation Summonses | 0213498259 | 10/18/2023 | IN VIOLATION | $ 440.00 | $ - | | | Plaintiff | $ 220.00 |
| Pre-LL16 Violation Summonses | 0216402616 | 11/3/2023 | IN VIOLATION | $ 50.00 | $ - | | | Plaintiff | $ 25.00 |
| Pre-LL16 Violation Summonses | 0213498432 | 11/28/2022 | IN VIOLATION | $ 440.00 | $ - | | | Plaintiff | $ 220.00 |
| Pre-LL16 Violation Summonses | 0213498836 | 12/14/2022 | IN VIOLATION | $ 440.00 | $ - | | | Plaintiff | $ 220.00 |
| Pre-LL16 Violation Summonses | 0213495600 | 11/28/2022 | IN VIOLATION | $ 440.00 | $ - | | | Plaintiff | $ 220.00 |
| Pre-LL16 Violation Summonses | 0216394164 | 5/9/2023 | IN VIOLATION | $ 440.00 | $ - | | | Plaintiff | $ 220.00 |
| Pre-LL16 Violation Summonses | 0213492382 | 11/2/2022 | IN VIOLATION | $ 440.00 | $ - | | | Plaintiff | $ 220.00 |
| Pre-LL16 Violation Summonses | 0213498102 | 12/7/2022 | IN VIOLATION | $ 440.00 | $ - | | | Plaintiff | $ 220.00 |
| Pre-LL16 Violation Summonses | 0213490999 | 12/12/2022 | IN VIOLATION | $ 440.00 | $ - | | | Plaintiff | $ 220.00 |
| Pre-LL16 Violation Summonses | 0213491769 | 12/12/2022 | IN VIOLATION | $ 440.00 | $ - | | | Plaintiff | $ 220.00 |
| Pre-LL16 Violation Summonses | 0213491778 | 12/12/2022 | IN VIOLATION | $ 440.00 | $ - | | | Plaintiff | $ 220.00 |
| Pre-LL16 Violation Summonses | 0216391479 | 2/21/2023 | IN VIOLATION | $ 440.00 | $ - | | | Plaintiff | $ 220.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Pre-LL16 Violation Summonses | 0213490842 | 3/6/2023 | IN VIOLATION | $ | 440.00 | $ | - | | Plaintiff | $ | 220.00 |
| Pre-LL16 Violation Summonses | 0213490907 | 10/24/2022 | IN VIOLATION | $ | 440.00 | $ | - | | Plaintiff | $ | 220.00 |
| Pre-LL16 Violation Summonses | 0213491080 | 10/24/2022 | IN VIOLATION | $ | 440.00 | $ | - | | Plaintiff | $ | 220.00 |
| Pre-LL16 Violation Summonses | 0213494142 | 10/31/2022 | IN VIOLATION | $ | 440.00 | $ | - | | Plaintiff | $ | 220.00 |
| Pre-LL16 Violation Summonses | 0213494151 | 10/31/2022 | IN VIOLATION | $ | 440.00 | $ | - | | Plaintiff | $ | 220.00 |
| Pre-LL16 Violation Summonses | 0213494160 | 10/31/2022 | IN VIOLATION | $ | 440.00 | $ | - | | Plaintiff | $ | 220.00 |
| Pre-LL16 Violation Summonses | 0213494170 | 10/31/2022 | IN VIOLATION | $ | 440.00 | $ | - | | Plaintiff | $ | 220.00 |
| Pre-LL16 Violation Summonses | 0213490384 | 12/12/2022 | IN VIOLATION | $ | 440.00 | $ | - | | Plaintiff | $ | 220.00 |
| Pre-LL16 Violation Summonses | 0213493592 | 12/12/2022 | IN VIOLATION | $ | 440.00 | $ | - | | Plaintiff | $ | 220.00 |
| Pre-LL16 Violation Summonses | 0213493803 | 12/13/2022 | IN VIOLATION | $ | 440.00 | $ | - | | Plaintiff | $ | 220.00 |
| Pre-LL16 Violation Summonses | 0213493868 | 12/13/2022 | IN VIOLATION | $ | 440.00 | $ | - | | Plaintiff | $ | 220.00 |
| Pre-LL16 Violation Summonses | 0213493940 | 12/13/2022 | IN VIOLATION | $ | 440.00 | $ | - | | Plaintiff | $ | 220.00 |
| Pre-LL16 Violation Summonses | 0213495031 | 12/13/2022 | IN VIOLATION | $ | 440.00 | $ | - | | Plaintiff | $ | 220.00 |
| Pre-LL16 Violation Summonses | 0216391340 | 1/23/2023 | IN VIOLATION | $ | 440.00 | $ | - | | Plaintiff | $ | 220.00 |
| Pre-LL16 Violation Summonses | 0213493400 | 1/25/2023 | IN VIOLATION | $ | 440.00 | $ | - | | Plaintiff | $ | 220.00 |
| Pre-LL16 Violation Summonses | 0213493419 | 1/25/2023 | IN VIOLATION | $ | 440.00 | $ | - | | Plaintiff | $ | 220.00 |
| Pre-LL16 Violation Summonses | 0213493428 | 1/25/2023 | IN VIOLATION | $ | 440.00 | $ | - | | Plaintiff | $ | 220.00 |
| Pre-LL16 Violation Summonses | 0213490760 | 2/21/2023 | IN VIOLATION | $ | 440.00 | $ | - | | Plaintiff | $ | 220.00 |
| Pre-LL16 Violation Summonses | 0213490815 | 2/21/2023 | IN VIOLATION | $ | 440.00 | $ | - | | Plaintiff | $ | 220.00 |
| Pre-LL16 Violation Summonses | 0213490851 | 2/21/2023 | IN VIOLATION | $ | 440.00 | $ | - | | Plaintiff | $ | 220.00 |
| Pre-LL16 Violation Summonses | 0213492602 | 2/21/2023 | IN VIOLATION | $ | 440.00 | $ | - | | Plaintiff | $ | 220.00 |
| Pre-LL16 Violation Summonses | 0213492611 | 2/21/2023 | IN VIOLATION | $ | 440.00 | $ | - | | Plaintiff | $ | 220.00 |
| Pre-LL16 Violation Summonses | 0213492620 | 2/21/2023 | IN VIOLATION | $ | 440.00 | $ | - | | Plaintiff | $ | 220.00 |
| Pre-LL16 Violation Summonses | 0216392202 | 2/24/2023 | IN VIOLATION | $ | 440.00 | $ | - | | Plaintiff | $ | 220.00 |
| Pre-LL16 Violation Summonses | 0213495160 | 3/22/2023 | IN VIOLATION | $ | 440.00 | $ | - | | Plaintiff | $ | 220.00 |
| Pre-LL16 Violation Summonses | 0213497846 | 3/28/2023 | IN VIOLATION | $ | 440.00 | $ | - | | Plaintiff | $ | 220.00 |
| Pre-LL16 Violation Summonses | 0213498240 | 3/28/2023 | IN VIOLATION | $ | 440.00 | $ | - | | Plaintiff | $ | 220.00 |
| Pre-LL16 Violation Summonses | 0213493170 | 4/4/2023 | IN VIOLATION | $ | 440.00 | $ | - | | Plaintiff | $ | 220.00 |
| Pre-LL16 Violation Summonses | 0213495902 | 5/4/2023 | IN VIOLATION | $ | 440.00 | $ | - | | Plaintiff | $ | 220.00 |
| Pre-LL16 Violation Summonses | 0213491960 | 5/8/2023 | IN VIOLATION | $ | 440.00 | $ | - | | Plaintiff | $ | 220.00 |
| Pre-LL16 Violation Summonses | 0216392065 | 5/30/2023 | IN VIOLATION | $ | 440.00 | $ | 440.00 | | Plaintiff | $ | 220.00 |
| Pre-LL16 Violation Summonses | 0216401736 | 8/7/2023 | IN VIOLATION | $ | 440.00 | $ | 440.00 | | Plaintiff | $ | 220.00 |
| Pre-LL16 Violation Summonses | 0216430455 | 9/13/2023 | IN VIOLATION | $ | 440.00 | $ | - | | Plaintiff | $ | 220.00 |
| Pre-LL16 Violation Summonses | 0216394036 | 9/18/2023 | IN VIOLATION | $ | 440.00 | $ | 440.00 | | Plaintiff | $ | 220.00 |
| Pre-LL16 Violation Summonses | 0216410820 | 9/22/2023 | IN VIOLATION | $ | 440.00 | $ | - | | Plaintiff | $ | 220.00 |
| Pre-LL16 Violation Summonses | 0216408969 | 10/4/2023 | IN VIOLATION | $ | 440.00 | $ | - | | Plaintiff | $ | 220.00 |
| Pre-LL16 Violation Summonses | 0216402084 | 11/20/2023 | IN VIOLATION | $ | 440.00 | $ | - | | Plaintiff | $ | 220.00 |
| Pre-LL16 Violation Summonses | 00060000 6H | 6/6/2023 | IN VIOLATION | $ | 572.00 | $ | - | | DEP | $ | 143.00 |
| Pre-LL16 Violation Summonses | 00060001 0K | 6/6/2023 | IN VIOLATION | $ | 572.00 | $ | - | | DEP | $ | 143.00 |
| Pre-LL16 Violation Summonses | 0006020 0L | 7/19/2023 | IN VIOLATION | $ | 572.00 | $ | - | | DEP | $ | 143.00 |
| Pre-LL16 Violation Summonses | 0006020 7Y | 7/19/2023 | IN VIOLATION | $ | 572.00 | $ | - | | DEP | $ | 143.00 |
| Pre-LL16 Violation Summonses | 0006027 6H | 7/19/2023 | IN VIOLATION | $ | 572.00 | $ | - | | DEP | $ | 143.00 |
| Pre-LL16 Violation Summonses | 0213495820 | 12/20/2022 | IN VIOLATION | $ | 880.00 | $ | - | | Plaintiff | $ | 440.00 |
| Pre-LL16 Violation Summonses | 0213495792 | 2/21/2023 | IN VIOLATION | $ | 880.00 | $ | - | | Plaintiff | $ | 440.00 |
| Pre-LL16 Violation Summonses | 0213494701 | 9/27/2022 | IN VIOLATION | $ | 880.00 | $ | - | | Plaintiff | $ | 440.00 |

| Description | Number | Date | Status | Amount | | Amount Paid | | Party | | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Pre-LL16 Violation Summonses | 0213494710 | 9/27/2022 | IN VIOLATION | $ | 880.00 | $ | - | | Plaintiff | $ 440.00 |
| Pre-LL16 Violation Summonses | 0213494720 | 9/27/2022 | IN VIOLATION | $ | 880.00 | $ | - | | Plaintiff | $ 440.00 |
| Pre-LL16 Violation Summonses | 0213494739 | 9/27/2022 | IN VIOLATION | $ | 880.00 | $ | - | | Plaintiff | $ 440.00 |
| Pre-LL16 Violation Summonses | 0216408675 | 7/25/2023 | IN VIOLATION | $ | 880.00 | $ | - | | Plaintiff | $ 440.00 |
| Pre-LL16 Violation Summonses | 0216422232 | 9/22/2023 | IN VIOLATION | $ | 880.00 | $ | - | | Plaintiff | $ 440.00 |
| Pre-LL16 Violation Summonses | 0216408996 | 11/13/2023 | IN VIOLATION | $ | 880.00 | $ | - | | Plaintiff | $ 440.00 |
| Pre-LL16 Violation Summonses | 0216402075 | 11/20/2023 | IN VIOLATION | $ | 880.00 | $ | - | | Plaintiff | $ 440.00 |
| Pre-LL16 Violation Summonses | 0216428466 | 9/22/2023 | IN VIOLATION | $ | 1,320.00 | $ | 200.00 | | Plaintiff | $ 660.00 |
| Pre-LL16 Violation Summonses | 000288740Z | 8/9/2023 | IN VIOLATION | $ | 1,144.00 | $ | - | | DEP | $ 286.00 |
| Pre-LL16 Violation Summonses | 000600022H | 6/12/2023 | IN VIOLATION | $ | 1,144.00 | $ | 1,144.00 | | DEP | $ 286.00 |
| Pre-LL16 Violation Summonses | 0213496920 | 1/27/2023 | IN VIOLATION | $ | 1,320.00 | $ | - | | Plaintiff | $ 660.00 |
| Pre-LL16 Violation Summonses | 0213496939 | 1/27/2023 | IN VIOLATION | $ | 1,320.00 | $ | - | | Plaintiff | $ 660.00 |
| Pre-LL16 Violation Summonses | 0213498872 | 3/6/2023 | IN VIOLATION | $ | 1,320.00 | $ | - | | Plaintiff | $ 660.00 |
| Pre-LL16 Violation Summonses | 0213495911 | 12/13/2022 | IN VIOLATION | $ | 1,320.00 | $ | - | | Plaintiff | $ 660.00 |
| Pre-LL16 Violation Summonses | 0213496838 | 12/13/2022 | IN VIOLATION | $ | 1,320.00 | $ | - | | Plaintiff | $ 660.00 |
| Pre-LL16 Violation Summonses | 0213498881 | 12/20/2022 | IN VIOLATION | $ | 1,320.00 | $ | - | | Plaintiff | $ 660.00 |
| Pre-LL16 Violation Summonses | 0216397886 | 2/13/2023 | IN VIOLATION | $ | 1,320.00 | $ | - | | Plaintiff | $ 660.00 |
| Pre-LL16 Violation Summonses | 0216397895 | 2/13/2023 | IN VIOLATION | $ | 1,320.00 | $ | - | | Plaintiff | $ 660.00 |
| Pre-LL16 Violation Summonses | 0213498863 | 2/21/2023 | IN VIOLATION | $ | 1,320.00 | $ | - | | Plaintiff | $ 660.00 |
| Pre-LL16 Violation Summonses | 0216397657 | 5/2/2023 | IN VIOLATION | $ | 1,320.00 | $ | - | | Plaintiff | $ 660.00 |
| Pre-LL16 Violation Summonses | 0216397666 | 5/2/2023 | IN VIOLATION | $ | 1,320.00 | $ | - | | Plaintiff | $ 660.00 |
| Pre-LL16 Violation Summonses | 0216397684 | 5/2/2023 | IN VIOLATION | $ | 1,320.00 | $ | - | | Plaintiff | $ 660.00 |
| Pre-LL16 Violation Summonses | 0216391488 | 6/20/2023 | IN VIOLATION | $ | 1,320.00 | $ | - | | Plaintiff | $ 660.00 |
| Pre-LL16 Violation Summonses | 0216406439 | 6/27/2023 | IN VIOLATION | $ | 1,320.00 | $ | - | | Plaintiff | $ 660.00 |
| Pre-LL16 Violation Summonses | 0216406448 | 6/27/2023 | IN VIOLATION | $ | 1,320.00 | $ | - | | Plaintiff | $ 660.00 |
| Pre-LL16 Violation Summonses | 0216408601 | 6/27/2023 | IN VIOLATION | $ | 1,320.00 | $ | - | | Plaintiff | $ 660.00 |
| Pre-LL16 Violation Summonses | 0216408610 | 6/27/2023 | IN VIOLATION | $ | 1,320.00 | $ | - | | Plaintiff | $ 660.00 |
| Pre-LL16 Violation Summonses | 0216408639 | 6/27/2023 | IN VIOLATION | $ | 1,320.00 | $ | - | | Plaintiff | $ 660.00 |
| Pre-LL16 Violation Summonses | 0216406778 | 7/25/2023 | IN VIOLATION | $ | 1,320.00 | $ | - | | Plaintiff | $ 660.00 |
| Pre-LL16 Violation Summonses | 0216406787 | 7/25/2023 | IN VIOLATION | $ | 1,320.00 | $ | - | | Plaintiff | $ 660.00 |
| Pre-LL16 Violation Summonses | 0216406796 | 7/25/2023 | IN VIOLATION | $ | 1,320.00 | $ | - | | Plaintiff | $ 660.00 |
| Pre-LL16 Violation Summonses | 0216406684 | 7/25/2023 | IN VIOLATION | $ | 1,320.00 | $ | - | | Plaintiff | $ 660.00 |
| Pre-LL16 Violation Summonses | 0216406805 | 7/26/2023 | IN VIOLATION | $ | 1,320.00 | $ | - | | Plaintiff | $ 660.00 |
| Pre-LL16 Violation Summonses | 0216406814 | 7/26/2023 | IN VIOLATION | $ | 1,320.00 | $ | - | | Plaintiff | $ 660.00 |
| Pre-LL16 Violation Summonses | 0216408693 | 7/26/2023 | IN VIOLATION | $ | 1,320.00 | $ | - | | Plaintiff | $ 660.00 |
| Pre-LL16 Violation Summonses | 0216406026 | 8/21/2023 | IN VIOLATION | $ | 1,320.00 | $ | 1,320.00 | | Plaintiff | $ 660.00 |
| Pre-LL16 Violation Summonses | 0216423498 | 9/22/2023 | IN VIOLATION | $ | 1,320.00 | $ | - | | Plaintiff | $ 660.00 |
| Pre-LL16 Violation Summonses | 0213496993 | 10/24/2023 | IN VIOLATION | $ | 1,320.00 | $ | - | | Plaintiff | $ 660.00 |
| Pre-LL16 Violation Summonses | 0216412680 | 11/9/2023 | IN VIOLATION | $ | 1,320.00 | $ | - | | Plaintiff | $ 660.00 |
| Pre-LL16 Violation Summonses | 0216412690 | 11/9/2023 | IN VIOLATION | $ | 1,320.00 | $ | - | | Plaintiff | $ 660.00 |
| Pre-LL16 Violation Summonses | 0216428383 | 11/9/2023 | IN VIOLATION | $ | 1,320.00 | $ | - | | Plaintiff | $ 660.00 |
| Pre-LL16 Violation Summonses | 000600003M | 5/8/2023 | IN VIOLATION | $ | 1,716.00 | $ | - | | DEP | $ 429.00 |
| Pre-LL16 Violation Summonses | 000600014H | 5/9/2023 | IN VIOLATION | $ | 1,716.00 | $ | - | | DEP | $ 429.00 |
| Pre-LL16 Violation Summonses | 000600228N | 8/16/2023 | IN VIOLATION | $ | 1,716.00 | $ | - | | DEP | $ 429.00 |
| Pre-LL16 Violation Summonses | 000601630X | 11/1/2023 | IN VIOLATION | $ | 1,716.00 | $ | - | | DEP | $ 429.00 |

| Pre-LL16 Default Summonses | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Pre-LL16 Default Summonses | 0216403000 | 10/4/2023 | DEFAULTED | $ | 1,750.00 | $ | 1,750.00 | 3/27/2024 | $ | 10.00 | Plaintiff | $ | 875.00 |
| Pre-LL16 Default Summonses | 0216413771 | 8/9/2023 | DEFAULTED | $ | 2,405.00 | $ | 2,405.00 | 3/18/2024 | $ | 875.00 | Plaintiff | $ | 1,202.50 |
| Pre-LL16 Default Summonses | 0216402762 | 7/26/2023 | DEFAULTED | $ | 5,250.00 | $ | 5,250.00 | 11/12/2024 | $ | 10.00 | Plaintiff | $ | 2,625.00 |
| Pre-LL16 Default Summonses | 0216402771 | 7/26/2023 | DEFAULTED | $ | 5,250.00 | $ | 5,250.00 | 11/12/2024 | $ | 10.00 | Plaintiff | $ | 2,625.00 |
| Pre-LL16 Default Summonses | 0216402780 | 7/26/2023 | DEFAULTED | $ | 5,250.00 | $ | 5,250.00 | 11/12/2024 | $ | 10.00 | Plaintiff | $ | 2,625.00 |
| Pre-LL16 Default Summonses | 0216431793 | 10/4/2023 | DEFAULTED | $ | 5,250.00 | $ | 5,250.00 | 11/12/2024 | $ | 10.00 | Plaintiff | $ | 2,625.00 |
| Pre-LL16 Default Summonses | 0216418602 | 10/11/2023 | DEFAULTED | $ | 5,250.00 | $ | 5,250.00 | 11/12/2024 | $ | 10.00 | Plaintiff | $ | 2,625.00 |
| Pre-LL16 Default Summonses | 0216418611 | 10/11/2023 | DEFAULTED | $ | 5,250.00 | $ | 5,250.00 | 11/12/2024 | $ | 10.00 | Plaintiff | $ | 2,625.00 |
| Pre-LL16 Default Summonses | 0216422178 | 10/11/2023 | DEFAULTED | $ | 5,250.00 | $ | 5,250.00 | 11/12/2024 | $ | 10.00 | Plaintiff | $ | 2,625.00 |
| Pre-LL16 Default Summonses | 0216423360 | 10/11/2023 | DEFAULTED | $ | 5,250.00 | $ | 5,250.00 | 11/12/2024 | $ | 10.00 | Plaintiff | $ | 2,625.00 |
| Pre-LL16 Default Summonses | 0216418492 | 10/25/2023 | DEFAULTED | $ | 5,250.00 | $ | 5,250.00 | 11/12/2024 | $ | 10.00 | Plaintiff | $ | 2,625.00 |
| Pre-LL16 Default Summonses | 0218020579 | 12/13/2023 | DEFAULTED | $ | 5,250.00 | $ | 5,250.00 | 11/12/2024 | $ | 10.00 | Plaintiff | $ | 2,625.00 |
| Pre-LL16 Default Summonses | 0218035162 | 12/13/2023 | DEFAULTED | $ | 5,250.00 | $ | 5,250.00 | 11/12/2024 | $ | 10.00 | Plaintiff | $ | 2,625.00 |
| Pre-LL16 Default Summonses | 0218035171 | 12/13/2023 | DEFAULTED | $ | 5,250.00 | $ | 5,250.00 | 11/12/2024 | $ | 10.00 | Plaintiff | $ | 2,625.00 |
| Pre-LL16 Default Summonses | 0218035180 | 12/13/2023 | DEFAULTED | $ | 5,250.00 | $ | 5,250.00 | 11/12/2024 | $ | 10.00 | Plaintiff | $ | 2,625.00 |
| Pre-LL16 Default Summonses | 0218035190 | 12/13/2023 | DEFAULTED | $ | 5,250.00 | $ | 5,250.00 | 11/12/2024 | $ | 10.00 | Plaintiff | $ | 2,625.00 |
| Pre-LL16 Default Summonses | 0216402753 | 7/26/2023 | DEFAULTED | $ | 3,500.00 | $ | 3,500.00 | 11/12/2024 | $ | 10.00 | Plaintiff | $ | 1,750.00 |
| Pre-LL16 Default Summonses | 0216418896 | 12/13/2023 | DEFAULTED | $ | 3,500.00 | $ | 3,500.00 | 11/12/2024 | $ | 10.00 | Plaintiff | $ | 1,750.00 |
| Pre-LL16 Default Summonses | 0216407080 | 4/4/2023 | DEFAULTED | $ | 3,285.00 | $ | 3,285.00 | 11/12/2024 | $ | 10.00 | Plaintiff | $ | 1,642.50 |
| Pre-LL16 Default Summonses | 0213495572 | 11/16/2022 | DEFAULTED | $ | 1,750.00 | $ | 1,750.00 | 11/12/2024 | $ | 10.00 | Plaintiff | $ | 875.00 |
| Pre-LL16 Default Summonses | 0216394806 | 3/29/2023 | DEFAULTED | $ | 1,750.00 | $ | 1,750.00 | 11/12/2024 | $ | 10.00 | Plaintiff | $ | 875.00 |
| Pre-LL16 Default Summonses | 0216418887 | 12/13/2023 | DEFAULTED | $ | 1,750.00 | $ | 1,750.00 | 11/12/2024 | $ | 10.00 | Plaintiff | $ | 875.00 |
| Pre-LL16 Default Summonses | 000600235L | 8/23/2023 | DEFAULTED | $ | 2,275.00 | $ | 2,275.00 | 11/25/2024 | $ | 5.00 | DEP | $ | 568.75 |
| Pre-LL16 Default Summonses | 000289153Z | 9/19/2023 | DEFAULTED | $ | 2,275.00 | $ | 2,275.00 | 11/25/2024 | $ | 5.00 | DEP | $ | 568.75 |
| Pre-LL16 Default Summonses | 0216430428 | 9/5/2023 | DEFAULTED | $ | 1,750.00 | $ | 1,750.00 | 11/25/2024 | $ | 10.00 | Plaintiff | $ | 875.00 |
| Pre-LL16 Default Summonses | 0213493693 | 11/9/2022 | DEFAULTED | $ | 1,750.00 | $ | 1,750.00 | | | | Plaintiff | $ | 875.00 |
| Pre-LL16 Default Summonses | 0216428713 | 11/22/2023 | DEFAULTED | $ | 5,250.00 | $ | 5,250.00 | 12/16/2024 | $ | 10.00 | Plaintiff | $ | 2,625.00 |
| Pre-LL16 Default Summonses | 0216415311 | 10/17/2023 | DEFAULTED | $ | 3,500.00 | $ | 3,500.00 | 12/16/2024 | $ | 10.00 | Plaintiff | $ | 1,750.00 |
| Pre-LL16 Default Summonses | 0216418759 | 12/19/2023 | DEFAULTED | $ | 3,285.00 | $ | 3,285.00 | | | | Plaintiff | $ | 1,642.50 |
| Pre-LL16 Default Summonses | 0216418768 | 12/19/2023 | DEFAULTED | $ | 3,285.00 | $ | 3,285.00 | | | | Plaintiff | $ | 1,642.50 |
| Pre-LL16 Default Summonses | 0216418777 | 12/19/2023 | DEFAULTED | $ | 3,285.00 | $ | 3,285.00 | | | | Plaintiff | $ | 1,642.50 |
| Pre-LL16 Default Summonses | 0216418786 | 12/19/2023 | DEFAULTED | $ | 3,285.00 | $ | 3,285.00 | | | | Plaintiff | $ | 1,642.50 |
| Pre-LL16 Default Summonses | 0218034998 | 12/19/2023 | DEFAULTED | $ | 3,285.00 | $ | 3,285.00 | | | | Plaintiff | $ | 1,642.50 |
| Pre-LL16 Default Summonses | 0218035016 | 12/19/2023 | DEFAULTED | $ | 3,285.00 | $ | 3,285.00 | | | | Plaintiff | $ | 1,642.50 |
| Pre-LL16 Default Summonses | 0218035034 | 12/19/2023 | DEFAULTED | $ | 3,285.00 | $ | 3,285.00 | | | | Plaintiff | $ | 1,642.50 |
| Pre-LL16 Default Summonses | 0218035052 | 12/19/2023 | DEFAULTED | $ | 3,285.00 | $ | 3,285.00 | | | | Plaintiff | $ | 1,642.50 |
| Pre-LL16 Default Summonses | 0218035080 | 12/19/2023 | DEFAULTED | $ | 3,285.00 | $ | 3,285.00 | | | | Plaintiff | $ | 1,642.50 |
| Pre-LL16 Default Summonses | 0216418740 | 12/19/2023 | DEFAULTED | $ | 2,190.00 | $ | 2,190.00 | | | | Plaintiff | $ | 1,095.00 |
| Pre-LL16 Default Summonses | 0213490339 | 10/4/2022 | DEFAULTED | $ | 1,750.00 | $ | 1,750.00 | | | | Plaintiff | $ | 875.00 |
| Pre-LL16 Default Summonses | 0213494436 | 10/4/2022 | DEFAULTED | $ | 1,750.00 | $ | 1,750.00 | | | | Plaintiff | $ | 875.00 |
| Pre-LL16 Default Summonses | 0213494445 | 10/4/2022 | DEFAULTED | $ | 1,750.00 | $ | 1,750.00 | | | | Plaintiff | $ | 875.00 |
| Pre-LL16 Default Summonses | 0216397565 | 5/23/2023 | DEFAULTED | $ | 1,750.00 | $ | 1,750.00 | | | | Plaintiff | $ | 875.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Pre-LL16 Default Summonses | 0218031972 | 1/3/2024 | DEFAULTED | $ 1,750.00 | $ 1,750.00 | | Plaintiff | $ 875.00 |
| Pre-LL16 Default Summonses | 0216418730 | 12/19/2023 | DEFAULTED | $ 1,095.00 | $ 1,095.00 | | Plaintiff | $ 547.50 |
| Pre-LL16 Default Summonses | 0216409014 | 6/27/2023 | DEFAULTED | $ 1,749.63 | $ 97.00 | | Plaintiff | $ 875.00 |
| Pre-LL16 Default Summonses | 0213490952 | 10/3/2022 | DEFAULTED | $ 1,750.00 | $ - | | Plaintiff | $ 875.00 |
| Pre-LL16 Default Summonses | 0213491118 | 10/3/2022 | DEFAULTED | $ 1,750.00 | $ - | | Plaintiff | $ 875.00 |
| Pre-LL16 Default Summonses | 0213494261 | 10/3/2022 | DEFAULTED | $ 1,750.00 | $ - | | Plaintiff | $ 875.00 |
| Pre-LL16 Default Summonses | 0213494270 | 10/3/2022 | DEFAULTED | $ 1,750.00 | $ - | | Plaintiff | $ 875.00 |
| Pre-LL16 Default Summonses | 0213494280 | 10/3/2022 | DEFAULTED | $ 1,750.00 | $ - | | Plaintiff | $ 875.00 |
| Pre-LL16 Default Summonses | 0213494317 | 10/3/2022 | DEFAULTED | $ 1,750.00 | $ - | | Plaintiff | $ 875.00 |
| Pre-LL16 Default Summonses | 0213494335 | 10/3/2022 | DEFAULTED | $ 1,750.00 | $ - | | Plaintiff | $ 875.00 |
| Pre-LL16 Default Summonses | 0213491888 | 10/4/2022 | DEFAULTED | $ 1,750.00 | $ - | | Plaintiff | $ 875.00 |
| Pre-LL16 Default Summonses | 0213494115 | 10/4/2022 | DEFAULTED | $ 1,750.00 | $ - | | Plaintiff | $ 875.00 |
| Pre-LL16 Default Summonses | 0213494124 | 10/4/2022 | DEFAULTED | $ 1,750.00 | $ - | | Plaintiff | $ 875.00 |
| Pre-LL16 Default Summonses | 0213494133 | 10/4/2022 | DEFAULTED | $ 1,750.00 | $ - | | Plaintiff | $ 875.00 |
| Pre-LL16 Default Summonses | 0213494371 | 10/4/2022 | DEFAULTED | $ 1,750.00 | $ - | | Plaintiff | $ 875.00 |
| Pre-LL16 Default Summonses | 0213494380 | 10/4/2022 | DEFAULTED | $ 1,750.00 | $ - | | Plaintiff | $ 875.00 |
| Pre-LL16 Default Summonses | 0213494683 | 10/4/2022 | DEFAULTED | $ 1,750.00 | $ - | | Plaintiff | $ 875.00 |
| Pre-LL16 Default Summonses | 0213491071 | 10/24/2022 | DEFAULTED | $ 1,750.00 | $ - | | Plaintiff | $ 875.00 |
| Pre-LL16 Default Summonses | 0213491823 | 10/24/2022 | DEFAULTED | $ 1,750.00 | $ - | | Plaintiff | $ 875.00 |
| Pre-LL16 Default Summonses | 0213491942 | 10/24/2022 | DEFAULTED | $ 1,750.00 | $ - | | Plaintiff | $ 875.00 |
| Pre-LL16 Default Summonses | 0213492429 | 10/24/2022 | DEFAULTED | $ 1,750.00 | $ - | | Plaintiff | $ 875.00 |
| Pre-LL16 Default Summonses | 0213492438 | 10/24/2022 | DEFAULTED | $ 1,750.00 | $ - | | Plaintiff | $ 875.00 |
| Pre-LL16 Default Summonses | 0213492447 | 10/24/2022 | DEFAULTED | $ 1,750.00 | $ - | | Plaintiff | $ 875.00 |
| Pre-LL16 Default Summonses | 0213492575 | 10/24/2022 | DEFAULTED | $ 1,750.00 | $ - | | Plaintiff | $ 875.00 |
| Pre-LL16 Default Summonses | 0213493070 | 10/24/2022 | DEFAULTED | $ 1,750.00 | $ - | | Plaintiff | $ 875.00 |
| Pre-LL16 Default Summonses | 0213493098 | 10/24/2022 | DEFAULTED | $ 1,750.00 | $ - | | Plaintiff | $ 875.00 |
| Pre-LL16 Default Summonses | 0213493107 | 10/24/2022 | DEFAULTED | $ 1,750.00 | $ - | | Plaintiff | $ 875.00 |
| Pre-LL16 Default Summonses | 0213490366 | 10/25/2022 | DEFAULTED | $ 1,750.00 | $ - | | Plaintiff | $ 875.00 |
| Pre-LL16 Default Summonses | 0213490512 | 10/25/2022 | DEFAULTED | $ 1,750.00 | $ - | | Plaintiff | $ 875.00 |
| Pre-LL16 Default Summonses | 0213490788 | 10/25/2022 | DEFAULTED | $ 1,750.00 | $ - | | Plaintiff | $ 875.00 |
| Pre-LL16 Default Summonses | 0213490934 | 10/25/2022 | DEFAULTED | $ 1,750.00 | $ - | | Plaintiff | $ 875.00 |
| Pre-LL16 Default Summonses | 0213490943 | 10/25/2022 | DEFAULTED | $ 1,750.00 | $ - | | Plaintiff | $ 875.00 |
| Pre-LL16 Default Summonses | 0213491044 | 10/25/2022 | DEFAULTED | $ 1,750.00 | $ - | | Plaintiff | $ 875.00 |
| Pre-LL16 Default Summonses | 0213491924 | 10/25/2022 | DEFAULTED | $ 1,750.00 | $ - | | Plaintiff | $ 875.00 |
| Pre-LL16 Default Summonses | 0213492520 | 10/25/2022 | DEFAULTED | $ 1,750.00 | $ - | | Plaintiff | $ 875.00 |
| Pre-LL16 Default Summonses | 0213492539 | 10/25/2022 | DEFAULTED | $ 1,750.00 | $ - | | Plaintiff | $ 875.00 |
| Pre-LL16 Default Summonses | 0213493217 | 10/25/2022 | DEFAULTED | $ 1,750.00 | $ - | | Plaintiff | $ 875.00 |
| Pre-LL16 Default Summonses | 0213493226 | 10/25/2022 | DEFAULTED | $ 1,750.00 | $ - | | Plaintiff | $ 875.00 |
| Pre-LL16 Default Summonses | 0213493235 | 10/25/2022 | DEFAULTED | $ 1,750.00 | $ - | | Plaintiff | $ 875.00 |
| Pre-LL16 Default Summonses | 0213493491 | 10/26/2022 | DEFAULTED | $ 1,750.00 | $ - | | Plaintiff | $ 875.00 |
| Pre-LL16 Default Summonses | 0213493601 | 10/26/2022 | DEFAULTED | $ 1,750.00 | $ - | | Plaintiff | $ 875.00 |
| Pre-LL16 Default Summonses | 0213493610 | 10/26/2022 | DEFAULTED | $ 1,750.00 | $ - | | Plaintiff | $ 875.00 |
| Pre-LL16 Default Summonses | 0213493620 | 10/26/2022 | DEFAULTED | $ 1,750.00 | $ - | | Plaintiff | $ 875.00 |
| Pre-LL16 Default Summonses | 0213493639 | 10/26/2022 | DEFAULTED | $ 1,750.00 | $ - | | Plaintiff | $ 875.00 |
| Pre-LL16 Default Summonses | 0213493648 | 10/26/2022 | DEFAULTED | $ 1,750.00 | $ - | | Plaintiff | $ 875.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Pre-LL16 Default Summonses | 0213490467 | 10/31/2022 | DEFAULTED | $ | 1,750.00 | $ | - | Plaintiff | $ | 875.00 |
| Pre-LL16 Default Summonses | 0213490559 | 10/31/2022 | DEFAULTED | $ | 1,750.00 | $ | - | Plaintiff | $ | 875.00 |
| Pre-LL16 Default Summonses | 0213491163 | 10/31/2022 | DEFAULTED | $ | 1,750.00 | $ | - | Plaintiff | $ | 875.00 |
| Pre-LL16 Default Summonses | 0213492391 | 10/31/2022 | DEFAULTED | $ | 1,750.00 | $ | - | Plaintiff | $ | 875.00 |
| Pre-LL16 Default Summonses | 0213492400 | 10/31/2022 | DEFAULTED | $ | 1,750.00 | $ | - | Plaintiff | $ | 875.00 |
| Pre-LL16 Default Summonses | 0213492410 | 10/31/2022 | DEFAULTED | $ | 1,750.00 | $ | - | Plaintiff | $ | 875.00 |
| Pre-LL16 Default Summonses | 0213492786 | 10/31/2022 | DEFAULTED | $ | 1,750.00 | $ | - | Plaintiff | $ | 875.00 |
| Pre-LL16 Default Summonses | 0213492795 | 10/31/2022 | DEFAULTED | $ | 1,750.00 | $ | - | Plaintiff | $ | 875.00 |
| Pre-LL16 Default Summonses | 0213492804 | 10/31/2022 | DEFAULTED | $ | 1,750.00 | $ | - | Plaintiff | $ | 875.00 |
| Pre-LL16 Default Summonses | 0213493208 | 10/31/2022 | DEFAULTED | $ | 1,750.00 | $ | - | Plaintiff | $ | 875.00 |
| Pre-LL16 Default Summonses | 0213490402 | 11/1/2022 | DEFAULTED | $ | 1,750.00 | $ | - | Plaintiff | $ | 875.00 |
| Pre-LL16 Default Summonses | 0213490476 | 11/1/2022 | DEFAULTED | $ | 1,750.00 | $ | - | Plaintiff | $ | 875.00 |
| Pre-LL16 Default Summonses | 0213492548 | 11/1/2022 | DEFAULTED | $ | 1,750.00 | $ | - | Plaintiff | $ | 875.00 |
| Pre-LL16 Default Summonses | 0213492557 | 11/1/2022 | DEFAULTED | $ | 1,750.00 | $ | - | Plaintiff | $ | 875.00 |
| Pre-LL16 Default Summonses | 0213492566 | 11/1/2022 | DEFAULTED | $ | 1,750.00 | $ | - | Plaintiff | $ | 875.00 |
| Pre-LL16 Default Summonses | 0213492759 | 11/1/2022 | DEFAULTED | $ | 1,750.00 | $ | - | Plaintiff | $ | 875.00 |
| Pre-LL16 Default Summonses | 0213492768 | 11/1/2022 | DEFAULTED | $ | 1,750.00 | $ | - | Plaintiff | $ | 875.00 |
| Pre-LL16 Default Summonses | 0213492456 | 11/2/2022 | DEFAULTED | $ | 1,750.00 | $ | - | Plaintiff | $ | 875.00 |
| Pre-LL16 Default Summonses | 0213492685 | 11/2/2022 | DEFAULTED | $ | 1,750.00 | $ | - | Plaintiff | $ | 875.00 |
| Pre-LL16 Default Summonses | 0213492694 | 11/2/2022 | DEFAULTED | $ | 1,750.00 | $ | - | Plaintiff | $ | 875.00 |
| Pre-LL16 Default Summonses | 0213492703 | 11/2/2022 | DEFAULTED | $ | 1,750.00 | $ | - | Plaintiff | $ | 875.00 |
| Pre-LL16 Default Summonses | 0213490348 | 11/7/2022 | DEFAULTED | $ | 1,750.00 | $ | - | Plaintiff | $ | 875.00 |
| Pre-LL16 Default Summonses | 0213490393 | 11/7/2022 | DEFAULTED | $ | 1,750.00 | $ | - | Plaintiff | $ | 875.00 |
| Pre-LL16 Default Summonses | 0213490916 | 11/7/2022 | DEFAULTED | $ | 1,750.00 | $ | - | Plaintiff | $ | 875.00 |
| Pre-LL16 Default Summonses | 0213491841 | 11/7/2022 | DEFAULTED | $ | 1,750.00 | $ | - | Plaintiff | $ | 875.00 |
| Pre-LL16 Default Summonses | 0213493538 | 11/7/2022 | DEFAULTED | $ | 1,750.00 | $ | - | Plaintiff | $ | 875.00 |
| Pre-LL16 Default Summonses | 0213493547 | 11/7/2022 | DEFAULTED | $ | 1,750.00 | $ | - | Plaintiff | $ | 875.00 |
| Pre-LL16 Default Summonses | 0213493089 | 11/9/2022 | DEFAULTED | $ | 1,750.00 | $ | - | Plaintiff | $ | 875.00 |
| Pre-LL16 Default Summonses | 0213493199 | 11/9/2022 | DEFAULTED | $ | 1,750.00 | $ | - | Plaintiff | $ | 875.00 |
| Pre-LL16 Default Summonses | 0213490577 | 11/14/2022 | DEFAULTED | $ | 1,750.00 | $ | - | Plaintiff | $ | 875.00 |
| Pre-LL16 Default Summonses | 0213495700 | 11/14/2022 | DEFAULTED | $ | 1,750.00 | $ | - | Plaintiff | $ | 875.00 |
| Pre-LL16 Default Summonses | 0213493280 | 11/16/2022 | DEFAULTED | $ | 1,750.00 | $ | - | Plaintiff | $ | 875.00 |
| Pre-LL16 Default Summonses | 0213493574 | 11/16/2022 | DEFAULTED | $ | 1,750.00 | $ | - | Plaintiff | $ | 875.00 |
| Pre-LL16 Default Summonses | 0213493684 | 11/16/2022 | DEFAULTED | $ | 1,750.00 | $ | - | Plaintiff | $ | 875.00 |
| Pre-LL16 Default Summonses | 0213495105 | 11/16/2022 | DEFAULTED | $ | 1,750.00 | $ | - | Plaintiff | $ | 875.00 |
| Pre-LL16 Default Summonses | 0213495581 | 11/16/2022 | DEFAULTED | $ | 1,750.00 | $ | - | Plaintiff | $ | 875.00 |
| Pre-LL16 Default Summonses | 0213495619 | 11/16/2022 | DEFAULTED | $ | 1,750.00 | $ | - | Plaintiff | $ | 875.00 |
| Pre-LL16 Default Summonses | 0213495774 | 11/16/2022 | DEFAULTED | $ | 1,750.00 | $ | - | Plaintiff | $ | 875.00 |
| Pre-LL16 Default Summonses | 0213490925 | 11/28/2022 | DEFAULTED | $ | 1,750.00 | $ | - | Plaintiff | $ | 875.00 |
| Pre-LL16 Default Summonses | 0213491933 | 11/28/2022 | DEFAULTED | $ | 1,750.00 | $ | - | Plaintiff | $ | 875.00 |
| Pre-LL16 Default Summonses | 0213491951 | 11/28/2022 | DEFAULTED | $ | 1,750.00 | $ | - | Plaintiff | $ | 875.00 |
| Pre-LL16 Default Summonses | 0213495518 | 11/28/2022 | DEFAULTED | $ | 1,750.00 | $ | - | Plaintiff | $ | 875.00 |
| Pre-LL16 Default Summonses | 0213495087 | 11/30/2022 | DEFAULTED | $ | 1,750.00 | $ | - | Plaintiff | $ | 875.00 |
| Pre-LL16 Default Summonses | 0213496800 | 11/30/2022 | DEFAULTED | $ | 1,750.00 | $ | - | Plaintiff | $ | 875.00 |
| Pre-LL16 Default Summonses | 0213496984 | 11/30/2022 | DEFAULTED | $ | 1,750.00 | $ | - | Plaintiff | $ | 875.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Pre-LL16 Default Summonses | 0213493657 | 12/2/2022 | DEFAULTED | $ | 1,750.00 | $ | - | | | Plaintiff | $ | 875.00 |
| Pre-LL16 Default Summonses | 0213496910 | 12/6/2022 | DEFAULTED | $ | 1,750.00 | $ | - | | | Plaintiff | $ | 875.00 |
| Pre-LL16 Default Summonses | 0213498423 | 12/7/2022 | DEFAULTED | $ | 1,750.00 | $ | - | | | Plaintiff | $ | 875.00 |
| Pre-LL16 Default Summonses | 0213495655 | 12/14/2022 | DEFAULTED | $ | 1,750.00 | $ | - | | | Plaintiff | $ | 875.00 |
| Pre-LL16 Default Summonses | 0213498378 | 12/14/2022 | DEFAULTED | $ | 1,750.00 | $ | - | | | Plaintiff | $ | 875.00 |
| Pre-LL16 Default Summonses | 0213498460 | 12/14/2022 | DEFAULTED | $ | 1,750.00 | $ | - | | | Plaintiff | $ | 875.00 |
| Pre-LL16 Default Summonses | 0213498762 | 12/14/2022 | DEFAULTED | $ | 1,750.00 | $ | - | | | Plaintiff | $ | 875.00 |
| Pre-LL16 Default Summonses | 0213498809 | 12/14/2022 | DEFAULTED | $ | 1,750.00 | $ | - | | | Plaintiff | $ | 875.00 |
| Pre-LL16 Default Summonses | 0213495710 | 12/20/2022 | DEFAULTED | $ | 1,750.00 | $ | - | | | Plaintiff | $ | 875.00 |
| Pre-LL16 Default Summonses | 0213498020 | 12/21/2022 | DEFAULTED | $ | 1,750.00 | $ | - | | | Plaintiff | $ | 875.00 |
| Pre-LL16 Default Summonses | 0213498506 | 12/21/2022 | DEFAULTED | $ | 1,750.00 | $ | - | | | Plaintiff | $ | 875.00 |
| Pre-LL16 Default Summonses | 0213494014 | 1/3/2023 | DEFAULTED | $ | 1,750.00 | $ | - | | | Plaintiff | $ | 875.00 |
| Pre-LL16 Default Summonses | 0213494023 | 1/3/2023 | DEFAULTED | $ | 1,750.00 | $ | - | | | Plaintiff | $ | 875.00 |
| Pre-LL16 Default Summonses | 0216391607 | 1/23/2023 | DEFAULTED | $ | 1,750.00 | $ | - | | | Plaintiff | $ | 875.00 |
| Pre-LL16 Default Summonses | 0216391616 | 1/23/2023 | DEFAULTED | $ | 1,750.00 | $ | - | | | Plaintiff | $ | 875.00 |
| Pre-LL16 Default Summonses | 0216391589 | 1/24/2023 | DEFAULTED | $ | 1,750.00 | $ | - | | | Plaintiff | $ | 875.00 |
| Pre-LL16 Default Summonses | 0216392184 | 1/25/2023 | DEFAULTED | $ | 1,750.00 | $ | - | | | Plaintiff | $ | 875.00 |
| Pre-LL16 Default Summonses | 0213491017 | 1/31/2023 | DEFAULTED | $ | 1,750.00 | $ | - | | | Plaintiff | $ | 875.00 |
| Pre-LL16 Default Summonses | 0213491026 | 1/31/2023 | DEFAULTED | $ | 1,750.00 | $ | - | | | Plaintiff | $ | 875.00 |
| Pre-LL16 Default Summonses | 0213491035 | 1/31/2023 | DEFAULTED | $ | 1,750.00 | $ | - | | | Plaintiff | $ | 875.00 |
| Pre-LL16 Default Summonses | 0213491190 | 1/31/2023 | DEFAULTED | $ | 1,750.00 | $ | - | | | Plaintiff | $ | 875.00 |
| Pre-LL16 Default Summonses | 0213492630 | 1/31/2023 | DEFAULTED | $ | 1,750.00 | $ | - | | | Plaintiff | $ | 875.00 |
| Pre-LL16 Default Summonses | 0213492649 | 1/31/2023 | DEFAULTED | $ | 1,750.00 | $ | - | | | Plaintiff | $ | 875.00 |
| Pre-LL16 Default Summonses | 0213492658 | 1/31/2023 | DEFAULTED | $ | 1,750.00 | $ | - | | | Plaintiff | $ | 875.00 |
| Pre-LL16 Default Summonses | 0216392211 | 2/7/2023 | DEFAULTED | $ | 1,750.00 | $ | - | | | Plaintiff | $ | 875.00 |
| Pre-LL16 Default Summonses | 0213494481 | 2/14/2023 | DEFAULTED | $ | 1,750.00 | $ | - | | | Plaintiff | $ | 875.00 |
| Pre-LL16 Default Summonses | 0213490779 | 2/21/2023 | DEFAULTED | $ | 1,750.00 | $ | - | | | Plaintiff | $ | 875.00 |
| Pre-LL16 Default Summonses | 0213490797 | 2/21/2023 | DEFAULTED | $ | 1,750.00 | $ | - | | | Plaintiff | $ | 875.00 |
| Pre-LL16 Default Summonses | 0213490833 | 2/21/2023 | DEFAULTED | $ | 1,750.00 | $ | - | | | Plaintiff | $ | 875.00 |
| Pre-LL16 Default Summonses | 0213494610 | 2/21/2023 | DEFAULTED | $ | 1,750.00 | $ | - | | | Plaintiff | $ | 875.00 |
| Pre-LL16 Default Summonses | 0213493776 | 2/27/2023 | DEFAULTED | $ | 1,750.00 | $ | 1,000.00 | | | Plaintiff | $ | 875.00 |
| Pre-LL16 Default Summonses | 0216397592 | 2/27/2023 | DEFAULTED | $ | 1,750.00 | $ | - | | | Plaintiff | $ | 875.00 |
| Pre-LL16 Default Summonses | 0213497570 | 3/8/2023 | DEFAULTED | $ | 1,750.00 | $ | - | | | Plaintiff | $ | 875.00 |
| Pre-LL16 Default Summonses | 0216394054 | 3/8/2023 | DEFAULTED | $ | 1,750.00 | $ | - | | | Plaintiff | $ | 875.00 |
| Pre-LL16 Default Summonses | 0216394420 | 3/8/2023 | DEFAULTED | $ | 1,750.00 | $ | - | | | Plaintiff | $ | 875.00 |
| Pre-LL16 Default Summonses | 0216394357 | 3/13/2023 | DEFAULTED | $ | 1,750.00 | $ | - | | | Plaintiff | $ | 875.00 |
| Pre-LL16 Default Summonses | 0216394586 | 3/13/2023 | DEFAULTED | $ | 1,750.00 | $ | - | | | Plaintiff | $ | 875.00 |
| Pre-LL16 Default Summonses | 0216394210 | 3/15/2023 | DEFAULTED | $ | 1,750.00 | $ | - | | | Plaintiff | $ | 875.00 |
| Pre-LL16 Default Summonses | 0213491989 | 3/21/2023 | DEFAULTED | $ | 1,750.00 | $ | - | | | Plaintiff | $ | 875.00 |
| Pre-LL16 Default Summonses | 0213493812 | 3/21/2023 | DEFAULTED | $ | 1,750.00 | $ | - | | | Plaintiff | $ | 875.00 |
| Pre-LL16 Default Summonses | 0213494243 | 3/21/2023 | DEFAULTED | $ | 1,750.00 | $ | - | | | Plaintiff | $ | 875.00 |
| Pre-LL16 Default Summonses | 0213494252 | 3/21/2023 | DEFAULTED | $ | 1,750.00 | $ | - | | | Plaintiff | $ | 875.00 |
| Pre-LL16 Default Summonses | 0213494629 | 3/21/2023 | DEFAULTED | $ | 1,750.00 | $ | - | | | Plaintiff | $ | 875.00 |
| Pre-LL16 Default Summonses | 0213490375 | 3/27/2023 | DEFAULTED | $ | 1,750.00 | $ | - | | | Plaintiff | $ | 875.00 |
| Pre-LL16 Default Summonses | 0213490411 | 3/27/2023 | DEFAULTED | $ | 1,750.00 | $ | - | | | Plaintiff | $ | 875.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Pre-LL16 Default Summonses | 0213490449 | 3/27/2023 | DEFAULTED | $ | 1,750.00 | $ | - | Plaintiff | $ | 875.00 |
| Pre-LL16 Default Summonses | 0213491090 | 3/27/2023 | DEFAULTED | $ | 1,750.00 | $ | - | Plaintiff | $ | 875.00 |
| Pre-LL16 Default Summonses | 0213491246 | 3/27/2023 | DEFAULTED | $ | 1,750.00 | $ | - | Plaintiff | $ | 875.00 |
| Pre-LL16 Default Summonses | 0213491897 | 3/27/2023 | DEFAULTED | $ | 1,750.00 | $ | - | Plaintiff | $ | 875.00 |
| Pre-LL16 Default Summonses | 0213492712 | 3/27/2023 | DEFAULTED | $ | 1,750.00 | $ | - | Plaintiff | $ | 875.00 |
| Pre-LL16 Default Summonses | 0213492721 | 3/27/2023 | DEFAULTED | $ | 1,750.00 | $ | - | Plaintiff | $ | 875.00 |
| Pre-LL16 Default Summonses | 0213492730 | 3/27/2023 | DEFAULTED | $ | 1,750.00 | $ | - | Plaintiff | $ | 875.00 |
| Pre-LL16 Default Summonses | 0213492740 | 3/27/2023 | DEFAULTED | $ | 1,750.00 | $ | - | Plaintiff | $ | 875.00 |
| Pre-LL16 Default Summonses | 0216394411 | 3/29/2023 | DEFAULTED | $ | 1,750.00 | $ | 1,750.00 | Plaintiff | $ | 875.00 |
| Pre-LL16 Default Summonses | 0216394568 | 3/29/2023 | DEFAULTED | $ | 1,750.00 | $ | - | Plaintiff | $ | 875.00 |
| Pre-LL16 Default Summonses | 0216397830 | 3/29/2023 | DEFAULTED | $ | 1,750.00 | $ | - | Plaintiff | $ | 875.00 |
| Pre-LL16 Default Summonses | 0216398261 | 4/4/2023 | DEFAULTED | $ | 1,750.00 | $ | - | Plaintiff | $ | 875.00 |
| Pre-LL16 Default Summonses | 0216408419 | 4/17/2023 | DEFAULTED | $ | 1,750.00 | $ | - | Plaintiff | $ | 875.00 |
| Pre-LL16 Default Summonses | 0216408217 | 4/18/2023 | DEFAULTED | $ | 1,750.00 | $ | - | Plaintiff | $ | 875.00 |
| Pre-LL16 Default Summonses | 0213495040 | 4/24/2023 | DEFAULTED | $ | 1,750.00 | $ | - | Plaintiff | $ | 875.00 |
| Pre-LL16 Default Summonses | 0213495691 | 5/8/2023 | DEFAULTED | $ | 1,750.00 | $ | - | Plaintiff | $ | 875.00 |
| Pre-LL16 Default Summonses | 0216406255 | 5/8/2023 | DEFAULTED | $ | 1,750.00 | $ | - | Plaintiff | $ | 875.00 |
| Pre-LL16 Default Summonses | 0216406300 | 5/10/2023 | DEFAULTED | $ | 1,750.00 | $ | - | Plaintiff | $ | 875.00 |
| Pre-LL16 Default Summonses | 0213495545 | 5/12/2023 | DEFAULTED | $ | 1,750.00 | $ | - | Plaintiff | $ | 875.00 |
| Pre-LL16 Default Summonses | 0213498212 | 5/12/2023 | DEFAULTED | $ | 1,750.00 | $ | - | Plaintiff | $ | 875.00 |
| Pre-LL16 Default Summonses | 0213498221 | 5/12/2023 | DEFAULTED | $ | 1,750.00 | $ | - | Plaintiff | $ | 875.00 |
| Pre-LL16 Default Summonses | 0213491796 | 5/23/2023 | DEFAULTED | $ | 1,750.00 | $ | - | Plaintiff | $ | 875.00 |
| Pre-LL16 Default Summonses | 0213491832 | 5/23/2023 | DEFAULTED | $ | 1,750.00 | $ | - | Plaintiff | $ | 875.00 |
| Pre-LL16 Default Summonses | 0213494189 | 5/23/2023 | DEFAULTED | $ | 1,750.00 | $ | - | Plaintiff | $ | 875.00 |
| Pre-LL16 Default Summonses | 0213494198 | 5/23/2023 | DEFAULTED | $ | 1,750.00 | $ | - | Plaintiff | $ | 875.00 |
| Pre-LL16 Default Summonses | 0213494207 | 5/23/2023 | DEFAULTED | $ | 1,750.00 | $ | - | Plaintiff | $ | 875.00 |
| Pre-LL16 Default Summonses | 0213495527 | 6/13/2023 | DEFAULTED | $ | 1,750.00 | $ | - | Plaintiff | $ | 875.00 |
| Pre-LL16 Default Summonses | 0213495536 | 6/13/2023 | DEFAULTED | $ | 1,750.00 | $ | - | Plaintiff | $ | 875.00 |
| Pre-LL16 Default Summonses | 0213498194 | 6/13/2023 | DEFAULTED | $ | 1,750.00 | $ | - | Plaintiff | $ | 875.00 |
| Pre-LL16 Default Summonses | 0213498203 | 6/13/2023 | DEFAULTED | $ | 1,750.00 | $ | - | Plaintiff | $ | 875.00 |
| Pre-LL16 Default Summonses | 0216415293 | 6/27/2023 | DEFAULTED | $ | 1,750.00 | $ | 1,750.00 | Plaintiff | $ | 875.00 |
| Pre-LL16 Default Summonses | 0216391378 | 7/24/2023 | DEFAULTED | $ | 1,750.00 | $ | 1,095.00 | Plaintiff | $ | 875.00 |
| Pre-LL16 Default Summonses | 0216402726 | 7/24/2023 | DEFAULTED | $ | 1,750.00 | $ | - | Plaintiff | $ | 875.00 |
| Pre-LL16 Default Summonses | 0216403120 | 7/24/2023 | DEFAULTED | $ | 1,750.00 | $ | - | Plaintiff | $ | 875.00 |
| Pre-LL16 Default Summonses | 0216428750 | 7/25/2023 | DEFAULTED | $ | 1,750.00 | $ | - | Plaintiff | $ | 875.00 |
| Pre-LL16 Default Summonses | 0216392101 | 7/31/2023 | DEFAULTED | $ | 1,750.00 | $ | - | Plaintiff | $ | 875.00 |
| Pre-LL16 Default Summonses | 0216397648 | 7/31/2023 | DEFAULTED | $ | 1,750.00 | $ | - | Plaintiff | $ | 875.00 |
| Pre-LL16 Default Summonses | 0216423379 | 7/31/2023 | DEFAULTED | $ | 1,750.00 | $ | - | Plaintiff | $ | 875.00 |
| Pre-LL16 Default Summonses | 0216435313 | 7/31/2023 | DEFAULTED | $ | 1,750.00 | $ | 440.00 | Plaintiff | $ | 875.00 |
| Pre-LL16 Default Summonses | 0216417787 | 8/1/2023 | DEFAULTED | $ | 1,750.00 | $ | - | Plaintiff | $ | 875.00 |
| Pre-LL16 Default Summonses | 0216417823 | 8/1/2023 | DEFAULTED | $ | 1,750.00 | $ | - | Plaintiff | $ | 875.00 |
| Pre-LL16 Default Summonses | 0216417841 | 8/1/2023 | DEFAULTED | $ | 1,750.00 | $ | - | Plaintiff | $ | 875.00 |
| Pre-LL16 Default Summonses | 0216422214 | 8/1/2023 | DEFAULTED | $ | 1,750.00 | $ | - | Plaintiff | $ | 875.00 |
| Pre-LL16 Default Summonses | 0216435450 | 8/1/2023 | DEFAULTED | $ | 1,750.00 | $ | - | Plaintiff | $ | 875.00 |
| Pre-LL16 Default Summonses | 0216395017 | 8/7/2023 | DEFAULTED | $ | 1,750.00 | $ | - | Plaintiff | $ | 875.00 |

| Pre-LL16 Default Summonses | 0216402304 | 8/7/2023 | DEFAULTED | $ | 1,750.00 | $ | - | | Plaintiff | $ | 875.00 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Pre-LL16 Default Summonses | 0216428457 | 8/8/2023 | DEFAULTED | $ | 1,750.00 | $ | - | | Plaintiff | $ | 875.00 |
| Pre-LL16 Default Summonses | 0216408913 | 8/9/2023 | DEFAULTED | $ | 1,750.00 | $ | - | | Plaintiff | $ | 875.00 |
| Pre-LL16 Default Summonses | 0213495646 | 8/14/2023 | DEFAULTED | $ | 1,750.00 | $ | - | | Plaintiff | $ | 875.00 |
| Pre-LL16 Default Summonses | 0216410839 | 8/14/2023 | DEFAULTED | $ | 1,750.00 | $ | - | | Plaintiff | $ | 875.00 |
| Pre-LL16 Default Summonses | 0216423332 | 9/5/2023 | DEFAULTED | $ | 1,750.00 | $ | - | | Plaintiff | $ | 875.00 |
| Pre-LL16 Default Summonses | 0216408592 | 10/10/2023 | DEFAULTED | $ | 1,750.00 | $ | - | | Plaintiff | $ | 875.00 |
| Pre-LL16 Default Summonses | 0216410810 | 10/10/2023 | DEFAULTED | $ | 1,750.00 | $ | - | | Plaintiff | $ | 875.00 |
| Pre-LL16 Default Summonses | 0213490530 | 10/16/2023 | DEFAULTED | $ | 1,750.00 | $ | - | | Plaintiff | $ | 875.00 |
| Pre-LL16 Default Summonses | 0213490806 | 10/16/2023 | DEFAULTED | $ | 1,750.00 | $ | - | | Plaintiff | $ | 875.00 |
| Pre-LL16 Default Summonses | 0213490889 | 10/16/2023 | DEFAULTED | $ | 1,750.00 | $ | - | | Plaintiff | $ | 875.00 |
| Pre-LL16 Default Summonses | 0213492474 | 10/16/2023 | DEFAULTED | $ | 1,750.00 | $ | - | | Plaintiff | $ | 875.00 |
| Pre-LL16 Default Summonses | 0213492501 | 10/16/2023 | DEFAULTED | $ | 1,750.00 | $ | - | | Plaintiff | $ | 875.00 |
| Pre-LL16 Default Summonses | 0213492510 | 10/16/2023 | DEFAULTED | $ | 1,750.00 | $ | - | | Plaintiff | $ | 875.00 |
| Pre-LL16 Default Summonses | 0213493437 | 10/16/2023 | DEFAULTED | $ | 1,750.00 | $ | - | | Plaintiff | $ | 875.00 |
| Pre-LL16 Default Summonses | 0213493446 | 10/16/2023 | DEFAULTED | $ | 1,750.00 | $ | - | | Plaintiff | $ | 875.00 |
| Pre-LL16 Default Summonses | 0213493455 | 10/16/2023 | DEFAULTED | $ | 1,750.00 | $ | - | | Plaintiff | $ | 875.00 |
| Pre-LL16 Default Summonses | 0213493473 | 10/16/2023 | DEFAULTED | $ | 1,750.00 | $ | - | | Plaintiff | $ | 875.00 |
| Pre-LL16 Default Summonses | 0213493482 | 10/16/2023 | DEFAULTED | $ | 1,750.00 | $ | - | | Plaintiff | $ | 875.00 |
| Pre-LL16 Default Summonses | 0216402652 | 10/16/2023 | DEFAULTED | $ | 1,750.00 | $ | 200.00 | | Plaintiff | $ | 875.00 |
| Pre-LL16 Default Summonses | 0213491805 | 10/24/2023 | DEFAULTED | $ | 1,750.00 | $ | - | | Plaintiff | $ | 875.00 |
| Pre-LL16 Default Summonses | 0213491814 | 10/24/2023 | DEFAULTED | $ | 1,750.00 | $ | - | | Plaintiff | $ | 875.00 |
| Pre-LL16 Default Summonses | 0216414101 | 10/25/2023 | DEFAULTED | $ | 1,750.00 | $ | - | | Plaintiff | $ | 875.00 |
| Pre-LL16 Default Summonses | 0213490898 | 10/26/2023 | DEFAULTED | $ | 1,750.00 | $ | - | | Plaintiff | $ | 875.00 |
| Pre-LL16 Default Summonses | 0213492007 | 10/26/2023 | DEFAULTED | $ | 1,750.00 | $ | - | | Plaintiff | $ | 875.00 |
| Pre-LL16 Default Summonses | 0213492492 | 10/26/2023 | DEFAULTED | $ | 1,750.00 | $ | - | | Plaintiff | $ | 875.00 |
| Pre-LL16 Default Summonses | 0213493464 | 10/26/2023 | DEFAULTED | $ | 1,750.00 | $ | - | | Plaintiff | $ | 875.00 |
| Pre-LL16 Default Summonses | 0216418997 | 10/26/2023 | DEFAULTED | $ | 1,750.00 | $ | - | | Plaintiff | $ | 875.00 |
| Pre-LL16 Default Summonses | 0216419006 | 10/26/2023 | DEFAULTED | $ | 1,750.00 | $ | - | | Plaintiff | $ | 875.00 |
| Pre-LL16 Default Summonses | 0216414660 | 10/30/2023 | DEFAULTED | $ | 1,750.00 | $ | - | | Plaintiff | $ | 875.00 |
| Pre-LL16 Default Summonses | 0216418878 | 11/14/2023 | DEFAULTED | $ | 1,750.00 | $ | - | | Plaintiff | $ | 875.00 |
| Pre-LL16 Default Summonses | 0213498158 | 11/15/2023 | DEFAULTED | $ | 1,750.00 | $ | - | | Plaintiff | $ | 875.00 |
| Pre-LL16 Default Summonses | 0216436579 | 11/21/2023 | DEFAULTED | $ | 1,750.00 | $ | - | | Plaintiff | $ | 875.00 |
| Pre-LL16 Default Summonses | 0216419464 | 12/4/2023 | DEFAULTED | $ | 1,750.00 | $ | - | | Plaintiff | $ | 875.00 |
| Pre-LL16 Default Summonses | 0216418099 | 12/5/2023 | DEFAULTED | $ | 1,750.00 | $ | - | | Plaintiff | $ | 875.00 |
| Pre-LL16 Default Summonses | 0216418391 | 12/5/2023 | DEFAULTED | $ | 1,750.00 | $ | - | | Plaintiff | $ | 875.00 |
| Pre-LL16 Default Summonses | 0216428603 | 12/5/2023 | DEFAULTED | $ | 1,750.00 | $ | - | | Plaintiff | $ | 875.00 |
| Pre-LL16 Default Summonses | 0218032367 | 12/5/2023 | DEFAULTED | $ | 1,750.00 | $ | - | | Plaintiff | $ | 875.00 |
| Pre-LL16 Default Summonses | 0218034127 | 12/5/2023 | DEFAULTED | $ | 1,750.00 | $ | - | | Plaintiff | $ | 875.00 |
| Pre-LL16 Default Summonses | 0218020651 | 12/8/2023 | DEFAULTED | $ | 1,750.00 | $ | - | | Plaintiff | $ | 875.00 |
| Pre-LL16 Default Summonses | 0216414642 | 12/13/2023 | DEFAULTED | $ | 1,750.00 | $ | - | | Plaintiff | $ | 875.00 |
| Pre-LL16 Default Summonses | 0216430381 | 12/13/2023 | DEFAULTED | $ | 1,750.00 | $ | - | | Plaintiff | $ | 875.00 |
| Pre-LL16 Default Summonses | 0216419711 | 12/18/2023 | DEFAULTED | $ | 1,750.00 | $ | - | | Plaintiff | $ | 875.00 |
| Pre-LL16 Default Summonses | 0218031065 | 12/18/2023 | DEFAULTED | $ | 1,750.00 | $ | - | | Plaintiff | $ | 875.00 |
| Pre-LL16 Default Summonses | 0213498313 | 12/19/2023 | DEFAULTED | $ | 1,750.00 | $ | - | | Plaintiff | $ | 875.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Pre-LL16 Default Summonses | 0213498322 | 12/19/2023 | DEFAULTED | $ 1,750.00 | $ - | | Plaintiff | $ 875.00 |
| Pre-LL16 Default Summonses | 0213498331 | 12/19/2023 | DEFAULTED | $ 1,750.00 | $ - | | Plaintiff | $ 875.00 |
| Pre-LL16 Default Summonses | 0218032825 | 12/19/2023 | DEFAULTED | $ 1,750.00 | $ - | | Plaintiff | $ 875.00 |
| Pre-LL16 Default Summonses | 0213497864 | 1/10/2024 | DEFAULTED | $ 1,750.00 | $ 1,770.00 | | Plaintiff | $ 875.00 |
| Pre-LL16 Default Summonses | 0213497873 | 1/10/2024 | DEFAULTED | $ 1,750.00 | $ 1,770.00 | | Plaintiff | $ 875.00 |
| Pre-LL16 Default Summonses | 0218036510 | 1/16/2024 | DEFAULTED | $ 1,750.00 | $ 1,750.00 | | Plaintiff | $ 875.00 |
| Pre-LL16 Default Summonses | 0218032760 | 1/17/2024 | DEFAULTED | $ 1,750.00 | $ - | | Plaintiff | $ 875.00 |
| Pre-LL16 Default Summonses | 0218037261 | 1/22/2024 | DEFAULTED | $ 1,750.00 | $ - | | Plaintiff | $ 875.00 |
| Pre-LL16 Default Summonses | 0216417906 | 1/23/2024 | DEFAULTED | $ 1,750.00 | $ - | | Plaintiff | $ 875.00 |
| Pre-LL16 Default Summonses | 0216419720 | 1/24/2024 | DEFAULTED | $ 1,750.00 | $ - | | Plaintiff | $ 875.00 |
| Pre-LL16 Default Summonses | 0216407108 | 4/5/2023 | DEFAULTED | $ 1,750.00 | $ - | | Plaintiff | $ 875.00 |
| Pre-LL16 Default Summonses | 000600249M | 4/19/2023 | DEFAULTED | $ 2,275.00 | $ - | | DEP | $ 568.75 |
| Pre-LL16 Default Summonses | 000600004Y | 5/8/2023 | DEFAULTED | $ 2,275.00 | $ - | | DEP | $ 568.75 |
| Pre-LL16 Default Summonses | 000600013X | 5/9/2023 | DEFAULTED | $ 2,275.00 | $ - | | DEP | $ 568.75 |
| Pre-LL16 Default Summonses | 000600015J | 5/10/2023 | DEFAULTED | $ 2,275.00 | $ - | | DEP | $ 568.75 |
| Pre-LL16 Default Summonses | 000600017N | 5/10/2023 | DEFAULTED | $ 2,275.00 | $ - | | DEP | $ 568.75 |
| Pre-LL16 Default Summonses | 000600018P | 5/10/2023 | DEFAULTED | $ 2,275.00 | $ - | | DEP | $ 568.75 |
| Pre-LL16 Default Summonses | 000600026P | 5/16/2023 | DEFAULTED | $ 2,275.00 | $ - | | DEP | $ 568.75 |
| Pre-LL16 Default Summonses | 000288732Z | 6/7/2023 | DEFAULTED | $ 2,275.00 | $ - | | DEP | $ 568.75 |
| Pre-LL16 Default Summonses | 000288754J | 6/28/2023 | DEFAULTED | $ 2,275.00 | $ - | | DEP | $ 568.75 |
| Pre-LL16 Default Summonses | 000288733K | 7/11/2023 | DEFAULTED | $ 2,275.00 | $ - | | DEP | $ 568.75 |
| Pre-LL16 Default Summonses | 000600205K | 7/19/2023 | DEFAULTED | $ 2,275.00 | $ - | | DEP | $ 568.75 |
| Pre-LL16 Default Summonses | 000600251L | 7/19/2023 | DEFAULTED | $ 2,275.00 | $ - | | DEP | $ 568.75 |
| Pre-LL16 Default Summonses | 000600271Z | 7/19/2023 | DEFAULTED | $ 2,275.00 | $ - | | DEP | $ 568.75 |
| Pre-LL16 Default Summonses | 000600277J | 7/19/2023 | DEFAULTED | $ 2,275.00 | $ - | | DEP | $ 568.75 |
| Pre-LL16 Default Summonses | 000600327Z | 7/19/2023 | DEFAULTED | $ 2,275.00 | $ - | | DEP | $ 568.75 |
| Pre-LL16 Default Summonses | 000285261H | 8/9/2023 | DEFAULTED | $ 2,275.00 | $ - | | DEP | $ 568.75 |
| Pre-LL16 Default Summonses | 000287739R | 8/9/2023 | DEFAULTED | $ 2,275.00 | $ - | | DEP | $ 568.75 |
| Pre-LL16 Default Summonses | 000288768K | 8/9/2023 | DEFAULTED | $ 2,275.00 | $ - | | DEP | $ 568.75 |
| Pre-LL16 Default Summonses | 000600220Z | 8/16/2023 | DEFAULTED | $ 2,275.00 | $ - | | DEP | $ 568.75 |
| Pre-LL16 Default Summonses | 000600233H | 8/16/2023 | DEFAULTED | $ 2,275.00 | $ - | | DEP | $ 568.75 |
| Pre-LL16 Default Summonses | 000600234J | 8/16/2023 | DEFAULTED | $ 2,275.00 | $ - | | DEP | $ 568.75 |
| Pre-LL16 Default Summonses | 000600278L | 8/16/2023 | DEFAULTED | $ 2,275.00 | $ - | | DEP | $ 568.75 |
| Pre-LL16 Default Summonses | 000287677K | 8/23/2023 | DEFAULTED | $ 2,275.00 | $ - | | DEP | $ 568.75 |
| Pre-LL16 Default Summonses | 000287686M | 8/23/2023 | DEFAULTED | $ 2,275.00 | $ - | | DEP | $ 568.75 |
| Pre-LL16 Default Summonses | 000287688X | 8/23/2023 | DEFAULTED | $ 2,275.00 | $ - | | DEP | $ 568.75 |
| Pre-LL16 Default Summonses | 000287697H | 8/23/2023 | DEFAULTED | $ 2,275.00 | $ - | | DEP | $ 568.75 |
| Pre-LL16 Default Summonses | 000287700J | 8/23/2023 | DEFAULTED | $ 2,275.00 | $ - | | DEP | $ 568.75 |
| Pre-LL16 Default Summonses | 000600236N | 8/23/2023 | DEFAULTED | $ 2,275.00 | $ - | | DEP | $ 568.75 |
| Pre-LL16 Default Summonses | 000600253P | 8/23/2023 | DEFAULTED | $ 2,275.00 | $ - | | DEP | $ 568.75 |
| Pre-LL16 Default Summonses | 000600262R | 8/30/2023 | DEFAULTED | $ 2,275.00 | $ - | | DEP | $ 568.75 |
| Pre-LL16 Default Summonses | 000600294L | 8/30/2023 | DEFAULTED | $ 2,275.00 | $ - | | DEP | $ 568.75 |
| Pre-LL16 Default Summonses | 000600301K | 8/30/2023 | DEFAULTED | $ 2,275.00 | $ - | | DEP | $ 568.75 |
| Pre-LL16 Default Summonses | 000600302M | 8/30/2023 | DEFAULTED | $ 2,275.00 | $ - | | DEP | $ 568.75 |
| Pre-LL16 Default Summonses | 000600347x | 8/30/2023 | DEFAULTED | $ 2,275.00 | | | DEP | $ 568.75 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Pre-LL16 Default Summonses | 000600350r | 8/30/2023 | DEFAULTED | $ 2,275.00 | | DEP | $ 568.75 |
| Pre-LL16 Default Summonses | 000600351z | 8/30/2023 | DEFAULTED | $ 2,275.00 | | DEP | $ 568.75 |
| Pre-LL16 Default Summonses | 000600357J | 8/30/2023 | DEFAULTED | $ 2,275.00 | $ - | DEP | $ 568.75 |
| Pre-LL16 Default Summonses | 000600358L | 8/30/2023 | DEFAULTED | $ 2,275.00 | $ - | DEP | $ 568.75 |
| Pre-LL16 Default Summonses | 000288771L | 8/31/2023 | DEFAULTED | $ 2,275.00 | $ - | DEP | $ 568.75 |
| Pre-LL16 Default Summonses | 000600246R | 9/6/2023 | DEFAULTED | $ 2,275.00 | $ - | DEP | $ 568.75 |
| Pre-LL16 Default Summonses | 000600250J | 9/6/2023 | DEFAULTED | $ 2,275.00 | $ - | DEP | $ 568.75 |
| Pre-LL16 Default Summonses | 000600269J | 9/6/2023 | DEFAULTED | $ 2,275.00 | $ - | DEP | $ 568.75 |
| Pre-LL16 Default Summonses | 000289141L | 9/18/2023 | DEFAULTED | $ 2,275.00 | $ - | DEP | $ 568.75 |
| Pre-LL16 Default Summonses | 000289146K | 9/18/2023 | DEFAULTED | $ 2,275.00 | $ 2,275.00 | DEP | $ 568.75 |
| Pre-LL16 Default Summonses | 000289148Y | 9/19/2023 | DEFAULTED | $ 2,275.00 | $ - | DEP | $ 568.75 |
| Pre-LL16 Default Summonses | 000289152R | 9/19/2023 | DEFAULTED | $ 2,275.00 | $ - | DEP | $ 568.75 |
| Pre-LL16 Default Summonses | 000289160R | 9/20/2023 | DEFAULTED | $ 2,275.00 | $ - | DEP | $ 568.75 |
| Pre-LL16 Default Summonses | 000289166H | 9/20/2023 | DEFAULTED | $ 2,275.00 | $ 2,275.00 | DEP | $ 568.75 |
| Pre-LL16 Default Summonses | 000289168L | 9/21/2023 | DEFAULTED | $ 2,275.00 | $ - | DEP | $ 568.75 |
| Pre-LL16 Default Summonses | 000289173X | 9/21/2023 | DEFAULTED | $ 2,275.00 | $ 2,275.00 | DEP | $ 568.75 |
| Pre-LL16 Default Summonses | 000600252N | 9/26/2023 | DEFAULTED | $ 2,275.00 | $ - | DEP | $ 568.75 |
| Pre-LL16 Default Summonses | 000600221K | 10/16/2023 | DEFAULTED | $ 2,275.00 | $ - | DEP | $ 568.75 |
| Pre-LL16 Default Summonses | 000289161Z | 10/23/2023 | DEFAULTED | $ 2,275.00 | $ - | DEP | $ 568.75 |
| Pre-LL16 Default Summonses | 000289169N | 10/23/2023 | DEFAULTED | $ 2,275.00 | $ - | DEP | $ 568.75 |
| Pre-LL16 Default Summonses | 000600237P | 10/23/2023 | DEFAULTED | $ 2,275.00 | $ - | DEP | $ 568.75 |
| Pre-LL16 Default Summonses | 000288797J | 11/13/2023 | DEFAULTED | $ 2,275.00 | $ - | DEP | $ 568.75 |
| Pre-LL16 Default Summonses | 000288799N | 11/13/2023 | DEFAULTED | $ 2,275.00 | $ - | DEP | $ 568.75 |
| Pre-LL16 Default Summonses | 000288799N | 11/13/2023 | DEFAULTED | $ 2,275.00 | $ - | DEP | $ 568.75 |
| Pre-LL16 Default Summonses | 000288800L | 11/14/2023 | DEFAULTED | $ 2,275.00 | $ - | DEP | $ 568.75 |
| Pre-LL16 Default Summonses | 000601622X | 11/15/2023 | DEFAULTED | $ 2,275.00 | $ - | DEP | $ 568.75 |
| Pre-LL16 Default Summonses | 000600225H | 11/28/2023 | DEFAULTED | $ 2,275.00 | $ - | DEP | $ 568.75 |
| Pre-LL16 Default Summonses | 000600020Y | 1/2/2024 | DEFAULTED | $ 2,275.00 | $ - | DEP | $ 568.75 |
| Pre-LL16 Default Summonses | 000285259Z | 8/9/2023 | DEFAULTED | $ 2,275.00 | $ - | DEP | $ 568.75 |
| Pre-LL16 Default Summonses | 000289167J | 9/20/2023 | DEFAULTED | $ 2,275.00 | $ - | DEP | $ 568.75 |
| Pre-LL16 Default Summonses | 0213495050 | 11/28/2022 | DEFAULTED | $ 3,500.00 | $ - | Plaintiff | $ 1,750.00 |
| Pre-LL16 Default Summonses | 0213495857 | 11/28/2022 | DEFAULTED | $ 3,500.00 | $ - | Plaintiff | $ 1,750.00 |
| Pre-LL16 Default Summonses | 0213495069 | 11/30/2022 | DEFAULTED | $ 3,500.00 | $ - | Plaintiff | $ 1,750.00 |
| Pre-LL16 Default Summonses | 0213495729 | 12/14/2022 | DEFAULTED | $ 3,500.00 | $ - | Plaintiff | $ 1,750.00 |
| Pre-LL16 Default Summonses | 0213495628 | 12/20/2022 | DEFAULTED | $ 3,500.00 | $ - | Plaintiff | $ 1,750.00 |
| Pre-LL16 Default Summonses | 0216391625 | 1/23/2023 | DEFAULTED | $ 3,500.00 | $ - | Plaintiff | $ 1,750.00 |
| Pre-LL16 Default Summonses | 0216392193 | 1/25/2023 | DEFAULTED | $ 3,500.00 | $ - | Plaintiff | $ 1,750.00 |
| Pre-LL16 Default Summonses | 0216392230 | 1/31/2023 | DEFAULTED | $ 3,500.00 | $ - | Plaintiff | $ 1,750.00 |
| Pre-LL16 Default Summonses | 0216397776 | 2/1/2023 | DEFAULTED | $ 3,500.00 | $ - | Plaintiff | $ 1,750.00 |
| Pre-LL16 Default Summonses | 0216407052 | 4/3/2023 | DEFAULTED | $ 3,500.00 | $ - | Plaintiff | $ 1,750.00 |
| Pre-LL16 Default Summonses | 0216406264 | 4/5/2023 | DEFAULTED | $ 3,500.00 | $ - | Plaintiff | $ 1,750.00 |
| Pre-LL16 Default Summonses | 0216407025 | 4/5/2023 | DEFAULTED | $ 3,500.00 | $ - | Plaintiff | $ 1,750.00 |
| Pre-LL16 Default Summonses | 0216406493 | 4/17/2023 | DEFAULTED | $ 3,500.00 | $ - | Plaintiff | $ 1,750.00 |
| Pre-LL16 Default Summonses | 0216408500 | 4/17/2023 | DEFAULTED | $ 3,500.00 | $ - | Plaintiff | $ 1,750.00 |
| Pre-LL16 Default Summonses | 0216408620 | 4/17/2023 | DEFAULTED | $ 3,500.00 | $ - | Plaintiff | $ 1,750.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Pre-LL16 Default Summonses | 0216406668 | 4/25/2023 | DEFAULTED | $ 3,500.00 | $ - | | Plaintiff | $ 1,750.00 |
| Pre-LL16 Default Summonses | 0216397758 | 5/9/2023 | DEFAULTED | $ 3,500.00 | $ - | | Plaintiff | $ 1,750.00 |
| Pre-LL16 Default Summonses | 0216407144 | 5/10/2023 | DEFAULTED | $ 3,500.00 | $ - | | Plaintiff | $ 1,750.00 |
| Pre-LL16 Default Summonses | 0213495664 | 6/5/2023 | DEFAULTED | $ 3,500.00 | $ - | | Plaintiff | $ 1,750.00 |
| Pre-LL16 Default Summonses | 0216410078 | 6/27/2023 | DEFAULTED | $ 3,500.00 | $ - | | Plaintiff | $ 1,750.00 |
| Pre-LL16 Default Summonses | 0216402955 | 7/19/2023 | DEFAULTED | $ 3,500.00 | $ - | | Plaintiff | $ 1,750.00 |
| Pre-LL16 Default Summonses | 0216408720 | 7/19/2023 | DEFAULTED | $ 3,500.00 | $ - | | Plaintiff | $ 1,750.00 |
| Pre-LL16 Default Summonses | 0216392110 | 7/31/2023 | DEFAULTED | $ 3,500.00 | $ - | | Plaintiff | $ 1,750.00 |
| Pre-LL16 Default Summonses | 0216430419 | 7/31/2023 | DEFAULTED | $ 3,500.00 | $ - | | Plaintiff | $ 1,750.00 |
| Pre-LL16 Default Summonses | 0216435322 | 7/31/2023 | DEFAULTED | $ 3,500.00 | $ 880.00 | | Plaintiff | $ 1,750.00 |
| Pre-LL16 Default Summonses | 0216417778 | 8/1/2023 | DEFAULTED | $ 3,500.00 | $ - | | Plaintiff | $ 1,750.00 |
| Pre-LL16 Default Summonses | 0216417796 | 8/1/2023 | DEFAULTED | $ 3,500.00 | $ - | | Plaintiff | $ 1,750.00 |
| Pre-LL16 Default Summonses | 0216417805 | 8/1/2023 | DEFAULTED | $ 3,500.00 | $ - | | Plaintiff | $ 1,750.00 |
| Pre-LL16 Default Summonses | 0216423314 | 8/2/2023 | DEFAULTED | $ 3,500.00 | $ - | | Plaintiff | $ 1,750.00 |
| Pre-LL16 Default Summonses | 0216428906 | 8/2/2023 | DEFAULTED | $ 3,500.00 | $ - | | Plaintiff | $ 1,750.00 |
| Pre-LL16 Default Summonses | 0216402313 | 8/7/2023 | DEFAULTED | $ 3,500.00 | $ - | | Plaintiff | $ 1,750.00 |
| Pre-LL16 Default Summonses | 0216418080 | 8/15/2023 | DEFAULTED | $ 3,500.00 | $ - | | Plaintiff | $ 1,750.00 |
| Pre-LL16 Default Summonses | 0216401516 | 8/21/2023 | DEFAULTED | $ 3,500.00 | $ - | | Plaintiff | $ 1,750.00 |
| Pre-LL16 Default Summonses | 0216406823 | 9/26/2023 | DEFAULTED | $ 3,500.00 | $ - | | Plaintiff | $ 1,750.00 |
| Pre-LL16 Default Summonses | 0216427191 | 10/11/2023 | DEFAULTED | $ 3,500.00 | $ - | | Plaintiff | $ 1,750.00 |
| Pre-LL16 Default Summonses | 0216435203 | 10/18/2023 | DEFAULTED | $ 3,500.00 | $ - | | Plaintiff | $ 1,750.00 |
| Pre-LL16 Default Summonses | 0216414110 | 10/25/2023 | DEFAULTED | $ 3,500.00 | $ - | | Plaintiff | $ 1,750.00 |
| Pre-LL16 Default Summonses | 0213495197 | 10/26/2023 | DEFAULTED | $ 3,500.00 | $ - | | Plaintiff | $ 1,750.00 |
| Pre-LL16 Default Summonses | 0216414670 | 10/30/2023 | DEFAULTED | $ 3,500.00 | $ - | | Plaintiff | $ 1,750.00 |
| Pre-LL16 Default Summonses | 0216419015 | 11/13/2023 | DEFAULTED | $ 3,500.00 | $ - | | Plaintiff | $ 1,750.00 |
| Pre-LL16 Default Summonses | 0216414936 | 11/14/2023 | DEFAULTED | $ 3,500.00 | $ - | | Plaintiff | $ 1,750.00 |
| Pre-LL16 Default Summonses | 0218037629 | 11/21/2023 | DEFAULTED | $ 3,500.00 | $ - | | Plaintiff | $ 1,750.00 |
| Pre-LL16 Default Summonses | 0216419473 | 12/4/2023 | DEFAULTED | $ 3,500.00 | $ - | | Plaintiff | $ 1,750.00 |
| Pre-LL16 Default Summonses | 0216418400 | 12/5/2023 | DEFAULTED | $ 3,500.00 | $ - | | Plaintiff | $ 1,750.00 |
| Pre-LL16 Default Summonses | 0218033696 | 12/11/2023 | DEFAULTED | $ 3,500.00 | $ - | | Plaintiff | $ 1,750.00 |
| Pre-LL16 Default Summonses | 0216435726 | 12/12/2023 | DEFAULTED | $ 3,500.00 | $ - | | Plaintiff | $ 1,750.00 |
| Pre-LL16 Default Summonses | 0218032807 | 12/13/2023 | DEFAULTED | $ 3,500.00 | $ - | | Plaintiff | $ 1,750.00 |
| Pre-LL16 Default Summonses | 0218036170 | 12/18/2023 | DEFAULTED | $ 3,500.00 | $ - | | Plaintiff | $ 1,750.00 |
| Pre-LL16 Default Summonses | 0216417924 | 12/19/2023 | DEFAULTED | $ 3,500.00 | $ - | | Plaintiff | $ 1,750.00 |
| Pre-LL16 Default Summonses | 0218032834 | 12/19/2023 | DEFAULTED | $ 3,500.00 | $ - | | Plaintiff | $ 1,750.00 |
| Pre-LL16 Default Summonses | 0216414450 | 12/20/2023 | DEFAULTED | $ 3,500.00 | $ - | | Plaintiff | $ 1,750.00 |
| Pre-LL16 Default Summonses | 0216419419 | 12/20/2023 | DEFAULTED | $ 3,500.00 | $ - | | Plaintiff | $ 1,750.00 |
| Pre-LL16 Default Summonses | 0218032908 | 1/3/2024 | DEFAULTED | $ 3,500.00 | $ - | | Plaintiff | $ 1,750.00 |
| Pre-LL16 Default Summonses | 0216417549 | 1/8/2024 | DEFAULTED | $ 3,500.00 | $ - | | Plaintiff | $ 1,750.00 |
| Pre-LL16 Default Summonses | 0218032770 | 1/17/2024 | DEFAULTED | $ 3,500.00 | $ - | | Plaintiff | $ 1,750.00 |
| Pre-LL16 Default Summonses | 0218036199 | 1/24/2024 | DEFAULTED | $ 3,500.00 | $ - | | Plaintiff | $ 1,750.00 |
| Pre-LL16 Default Summonses | 000600005X | 5/8/2023 | DEFAULTED | $ 4,550.00 | $ - | | DEP | $ 1,137.50 |
| Pre-LL16 Default Summonses | 0213494299 | 9/27/2022 | DEFAULTED | $ 5,250.00 | $ - | | Plaintiff | $ 2,625.00 |
| Pre-LL16 Default Summonses | 0213494308 | 9/27/2022 | DEFAULTED | $ 5,250.00 | $ - | | Plaintiff | $ 2,625.00 |
| Pre-LL16 Default Summonses | 0213498890 | 11/28/2022 | DEFAULTED | $ 5,250.00 | $ - | | Plaintiff | $ 2,625.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Pre-LL16 Default Summonses | 0213495078 | 11/30/2022 | DEFAULTED | $ 5,250.00 | $ - | Plaintiff | $ 2,625.00 |
| Pre-LL16 Default Summonses | 0213496874 | 11/30/2022 | DEFAULTED | $ 5,250.00 | $ - | Plaintiff | $ 2,625.00 |
| Pre-LL16 Default Summonses | 0213498946 | 12/13/2022 | DEFAULTED | $ 5,250.00 | $ - | Plaintiff | $ 2,625.00 |
| Pre-LL16 Default Summonses | 0213498827 | 12/14/2022 | DEFAULTED | $ 5,250.00 | $ - | Plaintiff | $ 2,625.00 |
| Pre-LL16 Default Summonses | 0213495893 | 12/20/2022 | DEFAULTED | $ 5,250.00 | $ - | Plaintiff | $ 2,625.00 |
| Pre-LL16 Default Summonses | 0213498066 | 12/20/2022 | DEFAULTED | $ 5,250.00 | $ - | Plaintiff | $ 2,625.00 |
| Pre-LL16 Default Summonses | 0213498075 | 12/20/2022 | DEFAULTED | $ 5,250.00 | $ - | Plaintiff | $ 2,625.00 |
| Pre-LL16 Default Summonses | 0213498450 | 12/20/2022 | DEFAULTED | $ 5,250.00 | $ - | Plaintiff | $ 2,625.00 |
| Pre-LL16 Default Summonses | 0213498479 | 12/20/2022 | DEFAULTED | $ 5,250.00 | $ - | Plaintiff | $ 2,625.00 |
| Pre-LL16 Default Summonses | 0216397749 | 1/23/2023 | DEFAULTED | $ 5,250.00 | $ - | Plaintiff | $ 2,625.00 |
| Pre-LL16 Default Summonses | 0216392157 | 1/24/2023 | DEFAULTED | $ 5,250.00 | $ - | Plaintiff | $ 2,625.00 |
| Pre-LL16 Default Summonses | 0216392249 | 1/31/2023 | DEFAULTED | $ 5,250.00 | $ - | Plaintiff | $ 2,625.00 |
| Pre-LL16 Default Summonses | 0216397877 | 1/31/2023 | DEFAULTED | $ 5,250.00 | $ - | Plaintiff | $ 2,625.00 |
| Pre-LL16 Default Summonses | 0216394301 | 2/14/2023 | DEFAULTED | $ 5,250.00 | $ - | Plaintiff | $ 2,625.00 |
| Pre-LL16 Default Summonses | 0216394788 | 2/14/2023 | DEFAULTED | $ 5,250.00 | $ - | Plaintiff | $ 2,625.00 |
| Pre-LL16 Default Summonses | 0216394797 | 2/14/2023 | DEFAULTED | $ 5,250.00 | $ - | Plaintiff | $ 2,625.00 |
| Pre-LL16 Default Summonses | 0213495866 | 2/21/2023 | DEFAULTED | $ 5,250.00 | $ - | Plaintiff | $ 2,625.00 |
| Pre-LL16 Default Summonses | 0213498900 | 2/21/2023 | DEFAULTED | $ 5,250.00 | $ - | Plaintiff | $ 2,625.00 |
| Pre-LL16 Default Summonses | 0216397859 | 2/21/2023 | DEFAULTED | $ 5,250.00 | $ - | Plaintiff | $ 2,625.00 |
| Pre-LL16 Default Summonses | 0216397904 | 2/21/2023 | DEFAULTED | $ 5,250.00 | $ - | Plaintiff | $ 2,625.00 |
| Pre-LL16 Default Summonses | 0216397794 | 2/27/2023 | DEFAULTED | $ 5,250.00 | $ - | Plaintiff | $ 2,625.00 |
| Pre-LL16 Default Summonses | 0216394063 | 3/13/2023 | DEFAULTED | $ 5,250.00 | $ - | Plaintiff | $ 2,625.00 |
| Pre-LL16 Default Summonses | 0216391369 | 3/21/2023 | DEFAULTED | $ 5,250.00 | $ - | Plaintiff | $ 2,625.00 |
| Pre-LL16 Default Summonses | 0216391441 | 3/21/2023 | DEFAULTED | $ 5,250.00 | $ - | Plaintiff | $ 2,625.00 |
| Pre-LL16 Default Summonses | 0216394090 | 3/29/2023 | DEFAULTED | $ 5,250.00 | $ - | Plaintiff | $ 2,625.00 |
| Pre-LL16 Default Summonses | 0216394100 | 3/29/2023 | DEFAULTED | $ 5,250.00 | $ - | Plaintiff | $ 2,625.00 |
| Pre-LL16 Default Summonses | 0216401296 | 4/5/2023 | DEFAULTED | $ 5,250.00 | $ - | Plaintiff | $ 2,625.00 |
| Pre-LL16 Default Summonses | 0216402350 | 4/5/2023 | DEFAULTED | $ 5,250.00 | $ - | Plaintiff | $ 2,625.00 |
| Pre-LL16 Default Summonses | 0216406860 | 4/5/2023 | DEFAULTED | $ 5,250.00 | $ - | Plaintiff | $ 2,625.00 |
| Pre-LL16 Default Summonses | 0216406998 | 4/5/2023 | DEFAULTED | $ 5,250.00 | $ - | Plaintiff | $ 2,625.00 |
| Pre-LL16 Default Summonses | 0216407034 | 4/5/2023 | DEFAULTED | $ 5,250.00 | $ - | Plaintiff | $ 2,625.00 |
| Pre-LL16 Default Summonses | 0216407043 | 4/5/2023 | DEFAULTED | $ 5,250.00 | $ - | Plaintiff | $ 2,625.00 |
| Pre-LL16 Default Summonses | 0216406273 | 4/17/2023 | DEFAULTED | $ 5,250.00 | $ - | Plaintiff | $ 2,625.00 |
| Pre-LL16 Default Summonses | 0216406457 | 4/17/2023 | DEFAULTED | $ 5,250.00 | $ - | Plaintiff | $ 2,625.00 |
| Pre-LL16 Default Summonses | 0216408510 | 4/17/2023 | DEFAULTED | $ 5,250.00 | $ - | Plaintiff | $ 2,625.00 |
| Pre-LL16 Default Summonses | 0216408529 | 4/17/2023 | DEFAULTED | $ 5,250.00 | $ - | Plaintiff | $ 2,625.00 |
| Pre-LL16 Default Summonses | 0216408235 | 4/19/2023 | DEFAULTED | $ 5,250.00 | $ - | Plaintiff | $ 2,625.00 |
| Pre-LL16 Default Summonses | 0216408244 | 4/19/2023 | DEFAULTED | $ 5,250.00 | $ - | Plaintiff | $ 2,625.00 |
| Pre-LL16 Default Summonses | 0216408253 | 4/19/2023 | DEFAULTED | $ 5,250.00 | $ - | Plaintiff | $ 2,625.00 |
| Pre-LL16 Default Summonses | 0216408711 | 4/19/2023 | DEFAULTED | $ 5,250.00 | $ - | Plaintiff | $ 2,625.00 |
| Pre-LL16 Default Summonses | 0216406502 | 4/24/2023 | DEFAULTED | $ 5,250.00 | $ - | Plaintiff | $ 2,625.00 |
| Pre-LL16 Default Summonses | 0216408648 | 4/24/2023 | DEFAULTED | $ 5,250.00 | $ - | Plaintiff | $ 2,625.00 |
| Pre-LL16 Default Summonses | 0216408657 | 4/24/2023 | DEFAULTED | $ 5,250.00 | $ - | Plaintiff | $ 2,625.00 |
| Pre-LL16 Default Summonses | 0216394943 | 4/25/2023 | DEFAULTED | $ 5,250.00 | $ - | Plaintiff | $ 2,625.00 |
| Pre-LL16 Default Summonses | 0216394952 | 4/25/2023 | DEFAULTED | $ 5,250.00 | $ - | Plaintiff | $ 2,625.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Pre-LL16 Default Summonses | 0216406677 | 4/25/2023 | DEFAULTED | $ | 5,250.00 | $ | - | Plaintiff | $ | 2,625.00 |
| Pre-LL16 Default Summonses | 0216408538 | 4/25/2023 | DEFAULTED | $ | 5,250.00 | $ | - | Plaintiff | $ | 2,625.00 |
| Pre-LL16 Default Summonses | 0216406282 | 5/8/2023 | DEFAULTED | $ | 5,250.00 | $ | - | Plaintiff | $ | 2,625.00 |
| Pre-LL16 Default Summonses | 0216398748 | 5/10/2023 | DEFAULTED | $ | 5,250.00 | $ | - | Plaintiff | $ | 2,625.00 |
| Pre-LL16 Default Summonses | 0216401424 | 5/10/2023 | DEFAULTED | $ | 5,250.00 | $ | - | Plaintiff | $ | 2,625.00 |
| Pre-LL16 Default Summonses | 0216407126 | 5/10/2023 | DEFAULTED | $ | 5,250.00 | $ | - | Plaintiff | $ | 2,625.00 |
| Pre-LL16 Default Summonses | 0216407135 | 5/10/2023 | DEFAULTED | $ | 5,250.00 | $ | - | Plaintiff | $ | 2,625.00 |
| Pre-LL16 Default Summonses | 0216397950 | 5/15/2023 | DEFAULTED | $ | 5,250.00 | $ | - | Plaintiff | $ | 2,625.00 |
| Pre-LL16 Default Summonses | 0216401451 | 5/15/2023 | DEFAULTED | $ | 5,250.00 | $ | - | Plaintiff | $ | 2,625.00 |
| Pre-LL16 Default Summonses | 0216401460 | 5/15/2023 | DEFAULTED | $ | 5,250.00 | $ | - | Plaintiff | $ | 2,625.00 |
| Pre-LL16 Default Summonses | 0216402863 | 5/15/2023 | DEFAULTED | $ | 5,250.00 | $ | - | Plaintiff | $ | 2,625.00 |
| Pre-LL16 Default Summonses | 0216402872 | 5/15/2023 | DEFAULTED | $ | 5,250.00 | $ | - | Plaintiff | $ | 2,625.00 |
| Pre-LL16 Default Summonses | 0216402881 | 5/15/2023 | DEFAULTED | $ | 5,250.00 | $ | - | Plaintiff | $ | 2,625.00 |
| Pre-LL16 Default Summonses | 0216402890 | 5/15/2023 | DEFAULTED | $ | 5,250.00 | $ | - | Plaintiff | $ | 2,625.00 |
| Pre-LL16 Default Summonses | 0216408262 | 5/15/2023 | DEFAULTED | $ | 5,250.00 | $ | - | Plaintiff | $ | 2,625.00 |
| Pre-LL16 Default Summonses | 0216408271 | 5/15/2023 | DEFAULTED | $ | 5,250.00 | $ | - | Plaintiff | $ | 2,625.00 |
| Pre-LL16 Default Summonses | 0213498771 | 6/5/2023 | DEFAULTED | $ | 5,250.00 | $ | - | Plaintiff | $ | 2,625.00 |
| Pre-LL16 Default Summonses | 0213491915 | 6/26/2023 | DEFAULTED | $ | 5,250.00 | $ | - | Plaintiff | $ | 2,625.00 |
| Pre-LL16 Default Summonses | 0216402964 | 7/19/2023 | DEFAULTED | $ | 5,250.00 | $ | - | Plaintiff | $ | 2,625.00 |
| Pre-LL16 Default Summonses | 0216406356 | 7/24/2023 | DEFAULTED | $ | 5,250.00 | $ | - | Plaintiff | $ | 2,625.00 |
| Pre-LL16 Default Summonses | 0216406365 | 7/24/2023 | DEFAULTED | $ | 5,250.00 | $ | - | Plaintiff | $ | 2,625.00 |
| Pre-LL16 Default Summonses | 0216406374 | 7/24/2023 | DEFAULTED | $ | 5,250.00 | $ | - | Plaintiff | $ | 2,625.00 |
| Pre-LL16 Default Summonses | 0216406383 | 7/24/2023 | DEFAULTED | $ | 5,250.00 | $ | - | Plaintiff | $ | 2,625.00 |
| Pre-LL16 Default Summonses | 0216406392 | 7/24/2023 | DEFAULTED | $ | 5,250.00 | $ | - | Plaintiff | $ | 2,625.00 |
| Pre-LL16 Default Summonses | 0216406740 | 7/24/2023 | DEFAULTED | $ | 5,250.00 | $ | - | Plaintiff | $ | 2,625.00 |
| Pre-LL16 Default Summonses | 0216406750 | 7/24/2023 | DEFAULTED | $ | 5,250.00 | $ | - | Plaintiff | $ | 2,625.00 |
| Pre-LL16 Default Summonses | 0216406769 | 7/24/2023 | DEFAULTED | $ | 5,250.00 | $ | - | Plaintiff | $ | 2,625.00 |
| Pre-LL16 Default Summonses | 0216406970 | 7/24/2023 | DEFAULTED | $ | 5,250.00 | $ | - | Plaintiff | $ | 2,625.00 |
| Pre-LL16 Default Summonses | 0216406989 | 7/24/2023 | DEFAULTED | $ | 5,250.00 | $ | - | Plaintiff | $ | 2,625.00 |
| Pre-LL16 Default Summonses | 0216408556 | 7/24/2023 | DEFAULTED | $ | 5,250.00 | $ | - | Plaintiff | $ | 2,625.00 |
| Pre-LL16 Default Summonses | 0216410307 | 7/24/2023 | DEFAULTED | $ | 5,250.00 | $ | - | Plaintiff | $ | 2,625.00 |
| Pre-LL16 Default Summonses | 0216392175 | 7/26/2023 | DEFAULTED | $ | 5,250.00 | $ | - | Plaintiff | $ | 2,625.00 |
| Pre-LL16 Default Summonses | 0216435331 | 7/31/2023 | DEFAULTED | $ | 5,250.00 | $ | 1,320.00 | Plaintiff | $ | 2,625.00 |
| Pre-LL16 Default Summonses | 0216435340 | 7/31/2023 | DEFAULTED | $ | 5,250.00 | $ | 1,320.00 | Plaintiff | $ | 2,625.00 |
| Pre-LL16 Default Summonses | 0216435643 | 7/31/2023 | DEFAULTED | $ | 5,250.00 | $ | - | Plaintiff | $ | 2,625.00 |
| Pre-LL16 Default Summonses | 0216435652 | 7/31/2023 | DEFAULTED | $ | 5,250.00 | $ | - | Plaintiff | $ | 2,625.00 |
| Pre-LL16 Default Summonses | 0216436633 | 7/31/2023 | DEFAULTED | $ | 5,250.00 | $ | - | Plaintiff | $ | 2,625.00 |
| Pre-LL16 Default Summonses | 0216436808 | 7/31/2023 | DEFAULTED | $ | 5,250.00 | $ | - | Plaintiff | $ | 2,625.00 |
| Pre-LL16 Default Summonses | 0216411425 | 8/1/2023 | DEFAULTED | $ | 5,250.00 | $ | - | Plaintiff | $ | 2,625.00 |
| Pre-LL16 Default Summonses | 0216417814 | 8/1/2023 | DEFAULTED | $ | 5,250.00 | $ | - | Plaintiff | $ | 2,625.00 |
| Pre-LL16 Default Summonses | 0216417832 | 8/1/2023 | DEFAULTED | $ | 5,250.00 | $ | - | Plaintiff | $ | 2,625.00 |
| Pre-LL16 Default Summonses | 0216423406 | 8/1/2023 | DEFAULTED | $ | 5,250.00 | $ | - | Plaintiff | $ | 2,625.00 |
| Pre-LL16 Default Summonses | 0216410040 | 8/2/2023 | DEFAULTED | $ | 5,250.00 | $ | - | Plaintiff | $ | 2,625.00 |
| Pre-LL16 Default Summonses | 0216419354 | 8/2/2023 | DEFAULTED | $ | 5,250.00 | $ | - | Plaintiff | $ | 2,625.00 |
| Pre-LL16 Default Summonses | 0216403056 | 8/16/2023 | DEFAULTED | $ | 5,250.00 | $ | - | Plaintiff | $ | 2,625.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Pre-LL16 Default Summonses | 0216422169 | 8/16/2023 | DEFAULTED | $ | 5,250.00 | $ | - | Plaintiff | $ | 2,625.00 |
| Pre-LL16 Default Summonses | 0216423323 | 8/16/2023 | DEFAULTED | $ | 5,250.00 | $ | - | Plaintiff | $ | 2,625.00 |
| Pre-LL16 Default Summonses | 0216428338 | 8/16/2023 | DEFAULTED | $ | 5,250.00 | $ | - | Plaintiff | $ | 2,625.00 |
| Pre-LL16 Default Summonses | 0216436541 | 8/16/2023 | DEFAULTED | $ | 5,250.00 | $ | - | Plaintiff | $ | 2,625.00 |
| Pre-LL16 Default Summonses | 0216436550 | 8/16/2023 | DEFAULTED | $ | 5,250.00 | $ | - | Plaintiff | $ | 2,625.00 |
| Pre-LL16 Default Summonses | 0216401525 | 8/21/2023 | DEFAULTED | $ | 5,250.00 | $ | - | Plaintiff | $ | 2,625.00 |
| Pre-LL16 Default Summonses | 0216401534 | 8/21/2023 | DEFAULTED | $ | 5,250.00 | $ | - | Plaintiff | $ | 2,625.00 |
| Pre-LL16 Default Summonses | 0216402790 | 8/21/2023 | DEFAULTED | $ | 5,250.00 | $ | - | Plaintiff | $ | 2,625.00 |
| Pre-LL16 Default Summonses | 0216402809 | 8/21/2023 | DEFAULTED | $ | 5,250.00 | $ | - | Plaintiff | $ | 2,625.00 |
| Pre-LL16 Default Summonses | 0216418869 | 8/21/2023 | DEFAULTED | $ | 5,250.00 | $ | - | Plaintiff | $ | 2,625.00 |
| Pre-LL16 Default Summonses | 0216428448 | 8/22/2023 | DEFAULTED | $ | 5,250.00 | $ | - | Plaintiff | $ | 2,625.00 |
| Pre-LL16 Default Summonses | 0216436588 | 8/22/2023 | DEFAULTED | $ | 5,250.00 | $ | - | Plaintiff | $ | 2,625.00 |
| Pre-LL16 Default Summonses | 0216435890 | 9/5/2023 | DEFAULTED | $ | 5,250.00 | $ | - | Plaintiff | $ | 2,625.00 |
| Pre-LL16 Default Summonses | 0216435900 | 9/5/2023 | DEFAULTED | $ | 5,250.00 | $ | - | Plaintiff | $ | 2,625.00 |
| Pre-LL16 Default Summonses | 0213496865 | 9/6/2023 | DEFAULTED | $ | 5,250.00 | $ | - | Plaintiff | $ | 2,625.00 |
| Pre-LL16 Default Summonses | 0216401543 | 9/6/2023 | DEFAULTED | $ | 5,250.00 | $ | - | Plaintiff | $ | 2,625.00 |
| Pre-LL16 Default Summonses | 0216401552 | 9/6/2023 | DEFAULTED | $ | 5,250.00 | $ | - | Plaintiff | $ | 2,625.00 |
| Pre-LL16 Default Summonses | 0216401561 | 9/6/2023 | DEFAULTED | $ | 5,250.00 | $ | - | Plaintiff | $ | 2,625.00 |
| Pre-LL16 Default Summonses | 0216412516 | 9/6/2023 | DEFAULTED | $ | 5,250.00 | $ | - | Plaintiff | $ | 2,625.00 |
| Pre-LL16 Default Summonses | 0216394889 | 9/12/2023 | DEFAULTED | $ | 5,250.00 | $ | - | Plaintiff | $ | 2,625.00 |
| Pre-LL16 Default Summonses | 0216402240 | 9/12/2023 | DEFAULTED | $ | 5,250.00 | $ | - | Plaintiff | $ | 2,625.00 |
| Pre-LL16 Default Summonses | 0216402259 | 9/12/2023 | DEFAULTED | $ | 5,250.00 | $ | - | Plaintiff | $ | 2,625.00 |
| Pre-LL16 Default Summonses | 0216402268 | 9/12/2023 | DEFAULTED | $ | 5,250.00 | $ | - | Plaintiff | $ | 2,625.00 |
| Pre-LL16 Default Summonses | 0216402277 | 9/12/2023 | DEFAULTED | $ | 5,250.00 | $ | - | Plaintiff | $ | 2,625.00 |
| Pre-LL16 Default Summonses | 0216402286 | 9/12/2023 | DEFAULTED | $ | 5,250.00 | $ | - | Plaintiff | $ | 2,625.00 |
| Pre-LL16 Default Summonses | 0216402295 | 9/12/2023 | DEFAULTED | $ | 5,250.00 | $ | - | Plaintiff | $ | 2,625.00 |
| Pre-LL16 Default Summonses | 0216407218 | 9/12/2023 | DEFAULTED | $ | 5,250.00 | $ | - | Plaintiff | $ | 2,625.00 |
| Pre-LL16 Default Summonses | 0216414606 | 9/12/2023 | DEFAULTED | $ | 5,250.00 | $ | - | Plaintiff | $ | 2,625.00 |
| Pre-LL16 Default Summonses | 0216398739 | 9/13/2023 | DEFAULTED | $ | 5,250.00 | $ | 5,250.00 | Plaintiff | $ | 2,625.00 |
| Pre-LL16 Default Summonses | 0216412561 | 9/18/2023 | DEFAULTED | $ | 5,250.00 | $ | - | Plaintiff | $ | 2,625.00 |
| Pre-LL16 Default Summonses | 0216412570 | 9/18/2023 | DEFAULTED | $ | 5,250.00 | $ | - | Plaintiff | $ | 2,625.00 |
| Pre-LL16 Default Summonses | 0216412580 | 9/18/2023 | DEFAULTED | $ | 5,250.00 | $ | - | Plaintiff | $ | 2,625.00 |
| Pre-LL16 Default Summonses | 0216412599 | 9/18/2023 | DEFAULTED | $ | 5,250.00 | $ | - | Plaintiff | $ | 2,625.00 |
| Pre-LL16 Default Summonses | 0216419491 | 9/18/2023 | DEFAULTED | $ | 5,250.00 | $ | - | Plaintiff | $ | 2,625.00 |
| Pre-LL16 Default Summonses | 0216423388 | 9/18/2023 | DEFAULTED | $ | 5,250.00 | $ | - | Plaintiff | $ | 2,625.00 |
| Pre-LL16 Default Summonses | 0216423470 | 9/18/2023 | DEFAULTED | $ | 5,250.00 | $ | - | Plaintiff | $ | 2,625.00 |
| Pre-LL16 Default Summonses | 0216428356 | 9/18/2023 | DEFAULTED | $ | 5,250.00 | $ | - | Plaintiff | $ | 2,625.00 |
| Pre-LL16 Default Summonses | 0216428401 | 9/18/2023 | DEFAULTED | $ | 5,250.00 | $ | - | Plaintiff | $ | 2,625.00 |
| Pre-LL16 Default Summonses | 0216402120 | 9/19/2023 | DEFAULTED | $ | 5,250.00 | $ | - | Plaintiff | $ | 2,625.00 |
| Pre-LL16 Default Summonses | 0216402130 | 9/19/2023 | DEFAULTED | $ | 5,250.00 | $ | - | Plaintiff | $ | 2,625.00 |
| Pre-LL16 Default Summonses | 0216402149 | 9/19/2023 | DEFAULTED | $ | 5,250.00 | $ | - | Plaintiff | $ | 2,625.00 |
| Pre-LL16 Default Summonses | 0216402158 | 9/19/2023 | DEFAULTED | $ | 5,250.00 | $ | - | Plaintiff | $ | 2,625.00 |
| Pre-LL16 Default Summonses | 0216410224 | 9/19/2023 | DEFAULTED | $ | 5,250.00 | $ | - | Plaintiff | $ | 2,625.00 |
| Pre-LL16 Default Summonses | 0216413680 | 9/19/2023 | DEFAULTED | $ | 5,250.00 | $ | - | Plaintiff | $ | 2,625.00 |
| Pre-LL16 Default Summonses | 0216415201 | 9/19/2023 | DEFAULTED | $ | 5,250.00 | $ | - | Plaintiff | $ | 2,625.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Pre-LL16 Default Summonses | 0216422086 | 9/19/2023 | DEFAULTED | $ 5,250.00 | $ - | | Plaintiff | $ 2,625.00 |
| Pre-LL16 Default Summonses | 0216422681 | 9/19/2023 | DEFAULTED | $ 5,250.00 | $ - | | Plaintiff | $ 2,625.00 |
| Pre-LL16 Default Summonses | 0216423727 | 9/19/2023 | DEFAULTED | $ 5,250.00 | $ - | | Plaintiff | $ 2,625.00 |
| Pre-LL16 Default Summonses | 0216426421 | 9/19/2023 | DEFAULTED | $ 5,250.00 | $ - | | Plaintiff | $ 2,625.00 |
| Pre-LL16 Default Summonses | 0216427210 | 9/19/2023 | DEFAULTED | $ 5,250.00 | $ - | | Plaintiff | $ 2,625.00 |
| Pre-LL16 Default Summonses | 0216427961 | 9/19/2023 | DEFAULTED | $ 5,250.00 | $ - | | Plaintiff | $ 2,625.00 |
| Pre-LL16 Default Summonses | 0216428722 | 9/19/2023 | DEFAULTED | $ 5,250.00 | $ - | | Plaintiff | $ 2,625.00 |
| Pre-LL16 Default Summonses | 0216406466 | 9/26/2023 | DEFAULTED | $ 5,250.00 | $ - | | Plaintiff | $ 2,625.00 |
| Pre-LL16 Default Summonses | 0216406475 | 9/26/2023 | DEFAULTED | $ 5,250.00 | $ - | | Plaintiff | $ 2,625.00 |
| Pre-LL16 Default Summonses | 0216406484 | 9/26/2023 | DEFAULTED | $ 5,250.00 | $ - | | Plaintiff | $ 2,625.00 |
| Pre-LL16 Default Summonses | 0216406832 | 9/26/2023 | DEFAULTED | $ 5,250.00 | $ - | | Plaintiff | $ 2,625.00 |
| Pre-LL16 Default Summonses | 0216406841 | 9/26/2023 | DEFAULTED | $ 5,250.00 | $ - | | Plaintiff | $ 2,625.00 |
| Pre-LL16 Default Summonses | 0216406850 | 9/26/2023 | DEFAULTED | $ 5,250.00 | $ - | | Plaintiff | $ 2,625.00 |
| Pre-LL16 Default Summonses | 0216423350 | 9/26/2023 | DEFAULTED | $ 5,250.00 | $ - | | Plaintiff | $ 2,625.00 |
| Pre-LL16 Default Summonses | 0216427018 | 9/26/2023 | DEFAULTED | $ 5,250.00 | $ - | | Plaintiff | $ 2,625.00 |
| Pre-LL16 Default Summonses | 0216427402 | 9/26/2023 | DEFAULTED | $ 5,250.00 | $ - | | Plaintiff | $ 2,625.00 |
| Pre-LL16 Default Summonses | 0216428475 | 9/26/2023 | DEFAULTED | $ 5,250.00 | $ - | | Plaintiff | $ 2,625.00 |
| Pre-LL16 Default Summonses | 0216436000 | 9/26/2023 | DEFAULTED | $ 5,250.00 | $ - | | Plaintiff | $ 2,625.00 |
| Pre-LL16 Default Summonses | 0216436514 | 9/26/2023 | DEFAULTED | $ 5,250.00 | $ - | | Plaintiff | $ 2,625.00 |
| Pre-LL16 Default Summonses | 0216436606 | 9/26/2023 | DEFAULTED | $ 5,250.00 | $ - | | Plaintiff | $ 2,625.00 |
| Pre-LL16 Default Summonses | 0216436624 | 9/26/2023 | DEFAULTED | $ 5,250.00 | $ - | | Plaintiff | $ 2,625.00 |
| Pre-LL16 Default Summonses | 0216406090 | 9/27/2023 | DEFAULTED | $ 5,250.00 | $ - | | Plaintiff | $ 2,625.00 |
| Pre-LL16 Default Summonses | 0216406109 | 9/27/2023 | DEFAULTED | $ 5,250.00 | $ - | | Plaintiff | $ 2,625.00 |
| Pre-LL16 Default Summonses | 0216406118 | 9/27/2023 | DEFAULTED | $ 5,250.00 | $ - | | Plaintiff | $ 2,625.00 |
| Pre-LL16 Default Summonses | 0216406127 | 9/27/2023 | DEFAULTED | $ 5,250.00 | $ - | | Plaintiff | $ 2,625.00 |
| Pre-LL16 Default Summonses | 0216402093 | 10/2/2023 | DEFAULTED | $ 5,250.00 | $ - | | Plaintiff | $ 2,625.00 |
| Pre-LL16 Default Summonses | 0216402102 | 10/2/2023 | DEFAULTED | $ 5,250.00 | $ - | | Plaintiff | $ 2,625.00 |
| Pre-LL16 Default Summonses | 0216408437 | 10/2/2023 | DEFAULTED | $ 5,250.00 | $ - | | Plaintiff | $ 2,625.00 |
| Pre-LL16 Default Summonses | 0216408446 | 10/2/2023 | DEFAULTED | $ 5,250.00 | $ - | | Plaintiff | $ 2,625.00 |
| Pre-LL16 Default Summonses | 0216408455 | 10/2/2023 | DEFAULTED | $ 5,250.00 | $ - | | Plaintiff | $ 2,625.00 |
| Pre-LL16 Default Summonses | 0216408464 | 10/2/2023 | DEFAULTED | $ 5,250.00 | $ - | | Plaintiff | $ 2,625.00 |
| Pre-LL16 Default Summonses | 0216423534 | 10/2/2023 | DEFAULTED | $ 5,250.00 | $ - | | Plaintiff | $ 2,625.00 |
| Pre-LL16 Default Summonses | 0216428439 | 10/2/2023 | DEFAULTED | $ 5,250.00 | $ - | | Plaintiff | $ 2,625.00 |
| Pre-LL16 Default Summonses | 0216406933 | 10/3/2023 | DEFAULTED | $ 5,250.00 | $ - | | Plaintiff | $ 2,625.00 |
| Pre-LL16 Default Summonses | 0216423507 | 10/3/2023 | DEFAULTED | $ 5,250.00 | $ - | | Plaintiff | $ 2,625.00 |
| Pre-LL16 Default Summonses | 0216436780 | 10/3/2023 | DEFAULTED | $ 5,250.00 | $ - | | Plaintiff | $ 2,625.00 |
| Pre-LL16 Default Summonses | 0216436799 | 10/3/2023 | DEFAULTED | $ 5,250.00 | $ - | | Plaintiff | $ 2,625.00 |
| Pre-LL16 Default Summonses | 0216408803 | 10/4/2023 | DEFAULTED | $ 5,250.00 | $ - | | Plaintiff | $ 2,625.00 |
| Pre-LL16 Default Summonses | 0216422150 | 10/4/2023 | DEFAULTED | $ 5,250.00 | $ - | | Plaintiff | $ 2,625.00 |
| Pre-LL16 Default Summonses | 0216423305 | 10/4/2023 | DEFAULTED | $ 5,250.00 | $ - | | Plaintiff | $ 2,625.00 |
| Pre-LL16 Default Summonses | 0216431802 | 10/4/2023 | DEFAULTED | $ 5,250.00 | $ - | | Plaintiff | $ 2,625.00 |
| Pre-LL16 Default Summonses | 0216435661 | 10/4/2023 | DEFAULTED | $ 5,250.00 | $ - | | Plaintiff | $ 2,625.00 |
| Pre-LL16 Default Summonses | 0216435670 | 10/4/2023 | DEFAULTED | $ 5,250.00 | $ - | | Plaintiff | $ 2,625.00 |
| Pre-LL16 Default Summonses | 0216435680 | 10/4/2023 | DEFAULTED | $ 5,250.00 | $ - | | Plaintiff | $ 2,625.00 |
| Pre-LL16 Default Summonses | 0216435699 | 10/4/2023 | DEFAULTED | $ 5,250.00 | $ - | | Plaintiff | $ 2,625.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Pre-LL16 Default Summonses | 0216408877 | 10/11/2023 | DEFAULTED | $ | 5,250.00 | $ - | | Plaintiff | $ | 2,625.00 |
| Pre-LL16 Default Summonses | 0213498084 | 10/16/2023 | DEFAULTED | $ | 5,250.00 | $ - | | Plaintiff | $ | 2,625.00 |
| Pre-LL16 Default Summonses | 0216392166 | 10/16/2023 | DEFAULTED | $ | 5,250.00 | $ - | | Plaintiff | $ | 2,625.00 |
| Pre-LL16 Default Summonses | 0216402827 | 10/16/2023 | DEFAULTED | $ | 5,250.00 | $ - | | Plaintiff | $ | 2,625.00 |
| Pre-LL16 Default Summonses | 0216408226 | 10/16/2023 | DEFAULTED | $ | 5,250.00 | $ - | | Plaintiff | $ | 2,625.00 |
| Pre-LL16 Default Summonses | 0216411508 | 10/17/2023 | DEFAULTED | $ | 5,250.00 | $ - | | Plaintiff | $ | 2,625.00 |
| Pre-LL16 Default Summonses | 0216412002 | 10/17/2023 | DEFAULTED | $ | 5,250.00 | $ - | | Plaintiff | $ | 2,625.00 |
| Pre-LL16 Default Summonses | 0216412470 | 10/17/2023 | DEFAULTED | $ | 5,250.00 | $ - | | Plaintiff | $ | 2,625.00 |
| Pre-LL16 Default Summonses | 0216412489 | 10/17/2023 | DEFAULTED | $ | 5,250.00 | $ - | | Plaintiff | $ | 2,625.00 |
| Pre-LL16 Default Summonses | 0216414285 | 10/17/2023 | DEFAULTED | $ | 5,250.00 | $ - | | Plaintiff | $ | 2,625.00 |
| Pre-LL16 Default Summonses | 0216414294 | 10/17/2023 | DEFAULTED | $ | 5,250.00 | $ - | | Plaintiff | $ | 2,625.00 |
| Pre-LL16 Default Summonses | 0216414303 | 10/17/2023 | DEFAULTED | $ | 5,250.00 | $ - | | Plaintiff | $ | 2,625.00 |
| Pre-LL16 Default Summonses | 0216414312 | 10/17/2023 | DEFAULTED | $ | 5,250.00 | $ - | | Plaintiff | $ | 2,625.00 |
| Pre-LL16 Default Summonses | 0216415284 | 10/17/2023 | DEFAULTED | $ | 5,250.00 | $ - | | Plaintiff | $ | 2,625.00 |
| Pre-LL16 Default Summonses | 0216422122 | 10/17/2023 | DEFAULTED | $ | 5,250.00 | $ - | | Plaintiff | $ | 2,625.00 |
| Pre-LL16 Default Summonses | 0216426504 | 10/17/2023 | DEFAULTED | $ | 5,250.00 | $ - | | Plaintiff | $ | 2,625.00 |
| Pre-LL16 Default Summonses | 0216427348 | 10/17/2023 | DEFAULTED | $ | 5,250.00 | $ - | | Plaintiff | $ | 2,625.00 |
| Pre-LL16 Default Summonses | 0216427375 | 10/17/2023 | DEFAULTED | $ | 5,250.00 | $ - | | Plaintiff | $ | 2,625.00 |
| Pre-LL16 Default Summonses | 0216392258 | 10/18/2023 | DEFAULTED | $ | 5,250.00 | $ - | | Plaintiff | $ | 2,625.00 |
| Pre-LL16 Default Summonses | 0216394650 | 10/18/2023 | DEFAULTED | $ | 5,250.00 | $ - | | Plaintiff | $ | 2,625.00 |
| Pre-LL16 Default Summonses | 0216397262 | 10/18/2023 | DEFAULTED | $ | 5,250.00 | $ - | | Plaintiff | $ | 2,625.00 |
| Pre-LL16 Default Summonses | 0216397510 | 10/18/2023 | DEFAULTED | $ | 5,250.00 | $ - | | Plaintiff | $ | 2,625.00 |
| Pre-LL16 Default Summonses | 0216397529 | 10/18/2023 | DEFAULTED | $ | 5,250.00 | $ - | | Plaintiff | $ | 2,625.00 |
| Pre-LL16 Default Summonses | 0216397538 | 10/18/2023 | DEFAULTED | $ | 5,250.00 | $ - | | Plaintiff | $ | 2,625.00 |
| Pre-LL16 Default Summonses | 0216403038 | 10/18/2023 | DEFAULTED | $ | 5,250.00 | $ - | | Plaintiff | $ | 2,625.00 |
| Pre-LL16 Default Summonses | 0216408280 | 10/18/2023 | DEFAULTED | $ | 5,250.00 | $ - | | Plaintiff | $ | 2,625.00 |
| Pre-LL16 Default Summonses | 0216408290 | 10/18/2023 | DEFAULTED | $ | 5,250.00 | $ - | | Plaintiff | $ | 2,625.00 |
| Pre-LL16 Default Summonses | 0216408309 | 10/18/2023 | DEFAULTED | $ | 5,250.00 | $ - | | Plaintiff | $ | 2,625.00 |
| Pre-LL16 Default Summonses | 0216402369 | 10/23/2023 | DEFAULTED | $ | 5,250.00 | $ - | | Plaintiff | $ | 2,625.00 |
| Pre-LL16 Default Summonses | 0216415110 | 10/23/2023 | DEFAULTED | $ | 5,250.00 | $ - | | Plaintiff | $ | 2,625.00 |
| Pre-LL16 Default Summonses | 0216415421 | 10/23/2023 | DEFAULTED | $ | 5,250.00 | $ - | | Plaintiff | $ | 2,625.00 |
| Pre-LL16 Default Summonses | 0216426293 | 10/23/2023 | DEFAULTED | $ | 5,250.00 | $ - | | Plaintiff | $ | 2,625.00 |
| Pre-LL16 Default Summonses | 0216428558 | 10/23/2023 | DEFAULTED | $ | 5,250.00 | $ - | | Plaintiff | $ | 2,625.00 |
| Pre-LL16 Default Summonses | 0213497002 | 10/24/2023 | DEFAULTED | $ | 5,250.00 | $ - | | Plaintiff | $ | 2,625.00 |
| Pre-LL16 Default Summonses | 0213497516 | 10/24/2023 | DEFAULTED | $ | 5,250.00 | $ - | | Plaintiff | $ | 2,625.00 |
| Pre-LL16 Default Summonses | 0213497534 | 10/24/2023 | DEFAULTED | $ | 5,250.00 | $ - | | Plaintiff | $ | 2,625.00 |
| Pre-LL16 Default Summonses | 0216406567 | 10/24/2023 | DEFAULTED | $ | 5,250.00 | $ - | | Plaintiff | $ | 2,625.00 |
| Pre-LL16 Default Summonses | 0216406576 | 10/24/2023 | DEFAULTED | $ | 5,250.00 | $ - | | Plaintiff | $ | 2,625.00 |
| Pre-LL16 Default Summonses | 0216406585 | 10/24/2023 | DEFAULTED | $ | 5,250.00 | $ - | | Plaintiff | $ | 2,625.00 |
| Pre-LL16 Default Summonses | 0216406594 | 10/24/2023 | DEFAULTED | $ | 5,250.00 | $ - | | Plaintiff | $ | 2,625.00 |
| Pre-LL16 Default Summonses | 0216406603 | 10/24/2023 | DEFAULTED | $ | 5,250.00 | $ - | | Plaintiff | $ | 2,625.00 |
| Pre-LL16 Default Summonses | 0216411306 | 10/25/2023 | DEFAULTED | $ | 5,250.00 | $ - | | Plaintiff | $ | 2,625.00 |
| Pre-LL16 Default Summonses | 0216411360 | 10/25/2023 | DEFAULTED | $ | 5,250.00 | $ - | | Plaintiff | $ | 2,625.00 |
| Pre-LL16 Default Summonses | 0213495215 | 10/26/2023 | DEFAULTED | $ | 5,250.00 | $ - | | Plaintiff | $ | 2,625.00 |
| Pre-LL16 Default Summonses | 0213495875 | 10/26/2023 | DEFAULTED | $ | 5,250.00 | $ - | | Plaintiff | $ | 2,625.00 |

| Pre-LL16 Default Summonses | 0213498093 | 10/26/2023 | DEFAULTED | $ | 5,250.00 | $ | - | | | Plaintiff | $ | 2,625.00 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Pre-LL16 Default Summonses | 0213498919 | 10/26/2023 | DEFAULTED | $ | 5,250.00 | $ | - | | | Plaintiff | $ | 2,625.00 |
| Pre-LL16 Default Summonses | 0216402854 | 10/26/2023 | DEFAULTED | $ | 5,250.00 | $ | - | | | Plaintiff | $ | 2,625.00 |
| Pre-LL16 Default Summonses | 0216406915 | 10/26/2023 | DEFAULTED | $ | 5,250.00 | $ | - | | | Plaintiff | $ | 2,625.00 |
| Pre-LL16 Default Summonses | 0216406924 | 10/26/2023 | DEFAULTED | $ | 5,250.00 | $ | - | | | Plaintiff | $ | 2,625.00 |
| Pre-LL16 Default Summonses | 0216414689 | 10/30/2023 | DEFAULTED | $ | 5,250.00 | $ | - | | | Plaintiff | $ | 2,625.00 |
| Pre-LL16 Default Summonses | 0216414698 | 10/30/2023 | DEFAULTED | $ | 5,250.00 | $ | - | | | Plaintiff | $ | 2,625.00 |
| Pre-LL16 Default Summonses | 0216418300 | 10/30/2023 | DEFAULTED | $ | 5,250.00 | $ | - | | | Plaintiff | $ | 2,625.00 |
| Pre-LL16 Default Summonses | 0216427366 | 10/30/2023 | DEFAULTED | $ | 5,250.00 | $ | - | | | Plaintiff | $ | 2,625.00 |
| Pre-LL16 Default Summonses | 0216430280 | 10/31/2023 | DEFAULTED | $ | 5,250.00 | $ | - | | | Plaintiff | $ | 2,625.00 |
| Pre-LL16 Default Summonses | 0216419500 | 11/8/2023 | DEFAULTED | $ | 5,250.00 | $ | - | | | Plaintiff | $ | 2,625.00 |
| Pre-LL16 Default Summonses | 0216419510 | 11/8/2023 | DEFAULTED | $ | 5,250.00 | $ | - | | | Plaintiff | $ | 2,625.00 |
| Pre-LL16 Default Summonses | 0216419529 | 11/8/2023 | DEFAULTED | $ | 5,250.00 | $ | - | | | Plaintiff | $ | 2,625.00 |
| Pre-LL16 Default Summonses | 0216419978 | 11/8/2023 | DEFAULTED | $ | 5,250.00 | $ | - | | | Plaintiff | $ | 2,625.00 |
| Pre-LL16 Default Summonses | 0216419987 | 11/8/2023 | DEFAULTED | $ | 5,250.00 | $ | - | | | Plaintiff | $ | 2,625.00 |
| Pre-LL16 Default Summonses | 0216422205 | 11/8/2023 | DEFAULTED | $ | 5,250.00 | $ | - | | | Plaintiff | $ | 2,625.00 |
| Pre-LL16 Default Summonses | 0216423424 | 11/8/2023 | DEFAULTED | $ | 5,250.00 | $ | - | | | Plaintiff | $ | 2,625.00 |
| Pre-LL16 Default Summonses | 0216428365 | 11/8/2023 | DEFAULTED | $ | 5,250.00 | $ | - | | | Plaintiff | $ | 2,625.00 |
| Pre-LL16 Default Summonses | 0218033779 | 11/8/2023 | DEFAULTED | $ | 5,250.00 | $ | - | | | Plaintiff | $ | 2,625.00 |
| Pre-LL16 Default Summonses | 0218036538 | 11/8/2023 | DEFAULTED | $ | 5,250.00 | $ | - | | | Plaintiff | $ | 2,625.00 |
| Pre-LL16 Default Summonses | 0216418988 | 11/13/2023 | DEFAULTED | $ | 5,250.00 | $ | - | | | Plaintiff | $ | 2,625.00 |
| Pre-LL16 Default Summonses | 0216419024 | 11/13/2023 | DEFAULTED | $ | 5,250.00 | $ | - | | | Plaintiff | $ | 2,625.00 |
| Pre-LL16 Default Summonses | 0216419033 | 11/13/2023 | DEFAULTED | $ | 5,250.00 | $ | - | | | Plaintiff | $ | 2,625.00 |
| Pre-LL16 Default Summonses | 0216436725 | 11/13/2023 | DEFAULTED | $ | 5,250.00 | $ | - | | | Plaintiff | $ | 2,625.00 |
| Pre-LL16 Default Summonses | 0216436734 | 11/13/2023 | DEFAULTED | $ | 5,250.00 | $ | - | | | Plaintiff | $ | 2,625.00 |
| Pre-LL16 Default Summonses | 0216436743 | 11/13/2023 | DEFAULTED | $ | 5,250.00 | $ | - | | | Plaintiff | $ | 2,625.00 |
| Pre-LL16 Default Summonses | 0216436752 | 11/13/2023 | DEFAULTED | $ | 5,250.00 | $ | - | | | Plaintiff | $ | 2,625.00 |
| Pre-LL16 Default Summonses | 0216436761 | 11/13/2023 | DEFAULTED | $ | 5,250.00 | $ | - | | | Plaintiff | $ | 2,625.00 |
| Pre-LL16 Default Summonses | 0216436770 | 11/13/2023 | DEFAULTED | $ | 5,250.00 | $ | - | | | Plaintiff | $ | 2,625.00 |
| Pre-LL16 Default Summonses | 0218035254 | 11/13/2023 | DEFAULTED | $ | 5,250.00 | $ | - | | | Plaintiff | $ | 2,625.00 |
| Pre-LL16 Default Summonses | 0218035263 | 11/13/2023 | DEFAULTED | $ | 5,250.00 | $ | - | | | Plaintiff | $ | 2,625.00 |
| Pre-LL16 Default Summonses | 0218035272 | 11/13/2023 | DEFAULTED | $ | 5,250.00 | $ | - | | | Plaintiff | $ | 2,625.00 |
| Pre-LL16 Default Summonses | 0218035281 | 11/13/2023 | DEFAULTED | $ | 5,250.00 | $ | - | | | Plaintiff | $ | 2,625.00 |
| Pre-LL16 Default Summonses | 0218037766 | 11/13/2023 | DEFAULTED | $ | 5,250.00 | $ | - | | | Plaintiff | $ | 2,625.00 |
| Pre-LL16 Default Summonses | 0216414945 | 11/14/2023 | DEFAULTED | $ | 5,250.00 | $ | - | | | Plaintiff | $ | 2,625.00 |
| Pre-LL16 Default Summonses | 0216419666 | 11/15/2023 | DEFAULTED | $ | 5,250.00 | $ | - | | | Plaintiff | $ | 2,625.00 |
| Pre-LL16 Default Summonses | 0216419675 | 11/15/2023 | DEFAULTED | $ | 5,250.00 | $ | - | | | Plaintiff | $ | 2,625.00 |
| Pre-LL16 Default Summonses | 0216418043 | 11/20/2023 | DEFAULTED | $ | 5,250.00 | $ | - | | | Plaintiff | $ | 2,625.00 |
| Pre-LL16 Default Summonses | 0216418052 | 11/20/2023 | DEFAULTED | $ | 5,250.00 | $ | - | | | Plaintiff | $ | 2,625.00 |
| Pre-LL16 Default Summonses | 0218037638 | 11/21/2023 | DEFAULTED | $ | 5,250.00 | $ | - | | | Plaintiff | $ | 2,625.00 |
| Pre-LL16 Default Summonses | 0216427925 | 11/22/2023 | DEFAULTED | $ | 5,250.00 | $ | - | | | Plaintiff | $ | 2,625.00 |
| Pre-LL16 Default Summonses | 0216435093 | 11/22/2023 | DEFAULTED | $ | 5,250.00 | $ | - | | | Plaintiff | $ | 2,625.00 |
| Pre-LL16 Default Summonses | 0216418108 | 11/28/2023 | DEFAULTED | $ | 5,250.00 | $ | - | | | Plaintiff | $ | 2,625.00 |
| Pre-LL16 Default Summonses | 0216418117 | 11/28/2023 | DEFAULTED | $ | 5,250.00 | $ | - | | | Plaintiff | $ | 2,625.00 |
| Pre-LL16 Default Summonses | 0216418126 | 11/28/2023 | DEFAULTED | $ | 5,250.00 | $ | - | | | Plaintiff | $ | 2,625.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Pre-LL16 Default Summonses | 0216427119 | 11/28/2023 | DEFAULTED | $ | 5,250.00 | $ | - | Plaintiff | $ | 2,625.00 |
| Pre-LL16 Default Summonses | 0216427494 | 11/28/2023 | DEFAULTED | $ | 5,250.00 | $ | - | Plaintiff | $ | 2,625.00 |
| Pre-LL16 Default Summonses | 0216430143 | 11/28/2023 | DEFAULTED | $ | 5,250.00 | $ | - | Plaintiff | $ | 2,625.00 |
| Pre-LL16 Default Summonses | 0216430152 | 11/28/2023 | DEFAULTED | $ | 5,250.00 | $ | - | Plaintiff | $ | 2,625.00 |
| Pre-LL16 Default Summonses | 0216397785 | 12/4/2023 | DEFAULTED | $ | 5,250.00 | $ | - | Plaintiff | $ | 2,625.00 |
| Pre-LL16 Default Summonses | 0216410866 | 12/4/2023 | DEFAULTED | $ | 5,250.00 | $ | - | Plaintiff | $ | 2,625.00 |
| Pre-LL16 Default Summonses | 0216419482 | 12/4/2023 | DEFAULTED | $ | 5,250.00 | $ | - | Plaintiff | $ | 2,625.00 |
| Pre-LL16 Default Summonses | 0216422241 | 12/4/2023 | DEFAULTED | $ | 5,250.00 | $ | - | Plaintiff | $ | 2,625.00 |
| Pre-LL16 Default Summonses | 0216428484 | 12/4/2023 | DEFAULTED | $ | 5,250.00 | $ | - | Plaintiff | $ | 2,625.00 |
| Pre-LL16 Default Summonses | 0216435973 | 12/4/2023 | DEFAULTED | $ | 5,250.00 | $ | - | Plaintiff | $ | 2,625.00 |
| Pre-LL16 Default Summonses | 0216435982 | 12/4/2023 | DEFAULTED | $ | 5,250.00 | $ | - | Plaintiff | $ | 2,625.00 |
| Pre-LL16 Default Summonses | 0218036354 | 12/4/2023 | DEFAULTED | $ | 5,250.00 | $ | - | Plaintiff | $ | 2,625.00 |
| Pre-LL16 Default Summonses | 0216410316 | 12/5/2023 | DEFAULTED | $ | 5,250.00 | $ | - | Plaintiff | $ | 2,625.00 |
| Pre-LL16 Default Summonses | 0216419868 | 12/5/2023 | DEFAULTED | $ | 5,250.00 | $ | - | Plaintiff | $ | 2,625.00 |
| Pre-LL16 Default Summonses | 0216419877 | 12/5/2023 | DEFAULTED | $ | 5,250.00 | $ | - | Plaintiff | $ | 2,625.00 |
| Pre-LL16 Default Summonses | 0218020707 | 12/5/2023 | DEFAULTED | $ | 5,250.00 | $ | - | Plaintiff | $ | 2,625.00 |
| Pre-LL16 Default Summonses | 0216435634 | 12/11/2023 | DEFAULTED | $ | 5,250.00 | $ | - | Plaintiff | $ | 2,625.00 |
| Pre-LL16 Default Summonses | 0216436990 | 12/11/2023 | DEFAULTED | $ | 5,250.00 | $ | - | Plaintiff | $ | 2,625.00 |
| Pre-LL16 Default Summonses | 0216437000 | 12/11/2023 | DEFAULTED | $ | 5,250.00 | $ | - | Plaintiff | $ | 2,625.00 |
| Pre-LL16 Default Summonses | 0218033705 | 12/11/2023 | DEFAULTED | $ | 5,250.00 | $ | - | Plaintiff | $ | 2,625.00 |
| Pre-LL16 Default Summonses | 0218037299 | 12/11/2023 | DEFAULTED | $ | 5,250.00 | $ | - | Plaintiff | $ | 2,625.00 |
| Pre-LL16 Default Summonses | 0216435735 | 12/12/2023 | DEFAULTED | $ | 5,250.00 | $ | - | Plaintiff | $ | 2,625.00 |
| Pre-LL16 Default Summonses | 0216435744 | 12/12/2023 | DEFAULTED | $ | 5,250.00 | $ | - | Plaintiff | $ | 2,625.00 |
| Pre-LL16 Default Summonses | 0216435753 | 12/12/2023 | DEFAULTED | $ | 5,250.00 | $ | - | Plaintiff | $ | 2,625.00 |
| Pre-LL16 Default Summonses | 0216435762 | 12/12/2023 | DEFAULTED | $ | 5,250.00 | $ | - | Plaintiff | $ | 2,625.00 |
| Pre-LL16 Default Summonses | 0216435771 | 12/12/2023 | DEFAULTED | $ | 5,250.00 | $ | - | Plaintiff | $ | 2,625.00 |
| Pre-LL16 Default Summonses | 0216435780 | 12/12/2023 | DEFAULTED | $ | 5,250.00 | $ | - | Plaintiff | $ | 2,625.00 |
| Pre-LL16 Default Summonses | 0216435790 | 12/12/2023 | DEFAULTED | $ | 5,250.00 | $ | - | Plaintiff | $ | 2,625.00 |
| Pre-LL16 Default Summonses | 0218037353 | 12/12/2023 | DEFAULTED | $ | 5,250.00 | $ | - | Plaintiff | $ | 2,625.00 |
| Pre-LL16 Default Summonses | 0218037362 | 12/12/2023 | DEFAULTED | $ | 5,250.00 | $ | - | Plaintiff | $ | 2,625.00 |
| Pre-LL16 Default Summonses | 0218037371 | 12/12/2023 | DEFAULTED | $ | 5,250.00 | $ | - | Plaintiff | $ | 2,625.00 |
| Pre-LL16 Default Summonses | 0218037380 | 12/12/2023 | DEFAULTED | $ | 5,250.00 | $ | - | Plaintiff | $ | 2,625.00 |
| Pre-LL16 Default Summonses | 0218032816 | 12/13/2023 | DEFAULTED | $ | 5,250.00 | $ | - | Plaintiff | $ | 2,625.00 |
| Pre-LL16 Default Summonses | 0216397556 | 12/19/2023 | DEFAULTED | $ | 5,250.00 | $ | - | Plaintiff | $ | 2,625.00 |
| Pre-LL16 Default Summonses | 0216417933 | 12/19/2023 | DEFAULTED | $ | 5,250.00 | $ | - | Plaintiff | $ | 2,625.00 |
| Pre-LL16 Default Summonses | 0218032843 | 12/19/2023 | DEFAULTED | $ | 5,250.00 | $ | - | Plaintiff | $ | 2,625.00 |
| Pre-LL16 Default Summonses | 0218033714 | 12/19/2023 | DEFAULTED | $ | 5,250.00 | $ | - | Plaintiff | $ | 2,625.00 |
| Pre-LL16 Default Summonses | 0218033723 | 12/19/2023 | DEFAULTED | $ | 5,250.00 | $ | - | Plaintiff | $ | 2,625.00 |
| Pre-LL16 Default Summonses | 0218033732 | 12/19/2023 | DEFAULTED | $ | 5,250.00 | $ | - | Plaintiff | $ | 2,625.00 |
| Pre-LL16 Default Summonses | 0218033741 | 12/19/2023 | DEFAULTED | $ | 5,250.00 | $ | - | Plaintiff | $ | 2,625.00 |
| Pre-LL16 Default Summonses | 0216419428 | 12/20/2023 | DEFAULTED | $ | 5,250.00 | $ | - | Plaintiff | $ | 2,625.00 |
| Pre-LL16 Default Summonses | 0216419437 | 12/20/2023 | DEFAULTED | $ | 5,250.00 | $ | - | Plaintiff | $ | 2,625.00 |
| Pre-LL16 Default Summonses | 0218031285 | 12/20/2023 | DEFAULTED | $ | 5,250.00 | $ | - | Plaintiff | $ | 2,625.00 |
| Pre-LL16 Default Summonses | 0218031294 | 12/20/2023 | DEFAULTED | $ | 5,250.00 | $ | - | Plaintiff | $ | 2,625.00 |
| Pre-LL16 Default Summonses | 0218031303 | 12/20/2023 | DEFAULTED | $ | 5,250.00 | $ | - | Plaintiff | $ | 2,625.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Pre-LL16 Default Summonses | 0218031312 | 12/20/2023 | DEFAULTED | $ 5,250.00 | $ - | Plaintiff | $ 2,625.00 |
| Pre-LL16 Default Summonses | 0218031321 | 12/20/2023 | DEFAULTED | $ 5,250.00 | $ - | Plaintiff | $ 2,625.00 |
| Pre-LL16 Default Summonses | 0218031330 | 12/20/2023 | DEFAULTED | $ 5,250.00 | $ - | Plaintiff | $ 2,625.00 |
| Pre-LL16 Default Summonses | 0218031340 | 12/20/2023 | DEFAULTED | $ 5,250.00 | $ - | Plaintiff | $ 2,625.00 |
| Pre-LL16 Default Summonses | 0218031359 | 12/20/2023 | DEFAULTED | $ 5,250.00 | $ - | Plaintiff | $ 2,625.00 |
| Pre-LL16 Default Summonses | 0216403157 | 1/2/2024 | DEFAULTED | $ 5,250.00 | $ - | Plaintiff | $ 2,625.00 |
| Pre-LL16 Default Summonses | 0216403166 | 1/2/2024 | DEFAULTED | $ 5,250.00 | $ - | Plaintiff | $ 2,625.00 |
| Pre-LL16 Default Summonses | 0216403175 | 1/2/2024 | DEFAULTED | $ 5,250.00 | $ - | Plaintiff | $ 2,625.00 |
| Pre-LL16 Default Summonses | 0216403184 | 1/2/2024 | DEFAULTED | $ 5,250.00 | $ - | Plaintiff | $ 2,625.00 |
| Pre-LL16 Default Summonses | 0216403193 | 1/2/2024 | DEFAULTED | $ 5,250.00 | $ - | Plaintiff | $ 2,625.00 |
| Pre-LL16 Default Summonses | 0216403202 | 1/2/2024 | DEFAULTED | $ 5,250.00 | $ - | Plaintiff | $ 2,625.00 |
| Pre-LL16 Default Summonses | 0216403211 | 1/2/2024 | DEFAULTED | $ 5,250.00 | $ - | Plaintiff | $ 2,625.00 |
| Pre-LL16 Default Summonses | 0216435589 | 1/2/2024 | DEFAULTED | $ 5,250.00 | $ - | Plaintiff | $ 2,625.00 |
| Pre-LL16 Default Summonses | 0218037216 | 1/2/2024 | DEFAULTED | $ 5,250.00 | $ - | Plaintiff | $ 2,625.00 |
| Pre-LL16 Default Summonses | 0218037225 | 1/2/2024 | DEFAULTED | $ 5,250.00 | $ - | Plaintiff | $ 2,625.00 |
| Pre-LL16 Default Summonses | 0218037234 | 1/2/2024 | DEFAULTED | $ 5,250.00 | $ - | Plaintiff | $ 2,625.00 |
| Pre-LL16 Default Summonses | 0216417558 | 1/8/2024 | DEFAULTED | $ 5,250.00 | $ - | Plaintiff | $ 2,625.00 |
| Pre-LL16 Default Summonses | 0218020835 | 1/8/2024 | DEFAULTED | $ 5,250.00 | $ - | Plaintiff | $ 2,625.00 |
| Pre-LL16 Default Summonses | 0218033301 | 1/8/2024 | DEFAULTED | $ 5,250.00 | $ - | Plaintiff | $ 2,625.00 |
| Pre-LL16 Default Summonses | 0218033310 | 1/8/2024 | DEFAULTED | $ 5,250.00 | $ - | Plaintiff | $ 2,625.00 |
| Pre-LL16 Default Summonses | 0218033320 | 1/8/2024 | DEFAULTED | $ 5,250.00 | $ - | Plaintiff | $ 2,625.00 |
| Pre-LL16 Default Summonses | 0218033339 | 1/8/2024 | DEFAULTED | $ 5,250.00 | $ - | Plaintiff | $ 2,625.00 |
| Pre-LL16 Default Summonses | 0218033348 | 1/8/2024 | DEFAULTED | $ 5,250.00 | $ - | Plaintiff | $ 2,625.00 |
| Pre-LL16 Default Summonses | 0218033357 | 1/8/2024 | DEFAULTED | $ 5,250.00 | $ - | Plaintiff | $ 2,625.00 |
| Pre-LL16 Default Summonses | 0216394503 | 1/9/2024 | DEFAULTED | $ 5,250.00 | $ - | Plaintiff | $ 2,625.00 |
| Pre-LL16 Default Summonses | 0216413414 | 1/9/2024 | DEFAULTED | $ 5,250.00 | $ 1,350.00 | Plaintiff | $ 2,625.00 |
| Pre-LL16 Default Summonses | 0216413423 | 1/9/2024 | DEFAULTED | $ 5,250.00 | $ 1,350.00 | Plaintiff | $ 2,625.00 |
| Pre-LL16 Default Summonses | 0216413432 | 1/9/2024 | DEFAULTED | $ 5,250.00 | $ 1,350.00 | Plaintiff | $ 2,625.00 |
| Pre-LL16 Default Summonses | 0216413441 | 1/9/2024 | DEFAULTED | $ 5,250.00 | $ 1,350.00 | Plaintiff | $ 2,625.00 |
| Pre-LL16 Default Summonses | 0216427503 | 1/9/2024 | DEFAULTED | $ 5,250.00 | $ 1,350.00 | Plaintiff | $ 2,625.00 |
| Pre-LL16 Default Summonses | 0218031981 | 1/9/2024 | DEFAULTED | $ 5,250.00 | $ 1,350.00 | Plaintiff | $ 2,625.00 |
| Pre-LL16 Default Summonses | 0216407209 | 1/17/2024 | DEFAULTED | $ 5,250.00 | $ - | Plaintiff | $ 2,625.00 |
| Pre-LL16 Default Summonses | 0218036143 | 1/22/2024 | DEFAULTED | $ 5,250.00 | $ - | Plaintiff | $ 2,625.00 |
| Pre-LL16 Default Summonses | 0216414083 | 10/10/2023 | DEFAULTED | $ 5,270.00 | $ - | Plaintiff | $ 2,635.00 |
| Pre-LL16 Default Summonses | 0216427458 | 10/10/2023 | DEFAULTED | $ 5,270.00 | $ - | Plaintiff | $ 2,635.00 |
| Pre-LL16 Default Summonses | 000600016L | 5/10/2023 | DEFAULTED | $ 6,825.00 | $ - | DEP | $ 1,706.25 |
| Pre-LL16 Default Summonses | 000600019R | 5/10/2023 | DEFAULTED | $ 6,825.00 | $ - | DEP | $ 1,706.25 |
| Pre-LL16 Default Summonses | 000600002K | 5/22/2023 | DEFAULTED | $ 6,825.00 | $ - | DEP | $ 1,706.25 |
| Pre-LL16 Default Summonses | 000600012Y | 6/12/2023 | DEFAULTED | $ 6,825.00 | $ - | DEP | $ 1,706.25 |
| Pre-LL16 Default Summonses | 000600231Y | 8/16/2023 | DEFAULTED | $ 6,825.00 | $ - | DEP | $ 1,706.25 |
| Pre-LL16 Default Summonses | 000600239Z | 8/23/2023 | DEFAULTED | $ 6,825.00 | $ - | DEP | $ 1,706.25 |
| Pre-LL16 Default Summonses | 000600254R | 8/23/2023 | DEFAULTED | $ 6,825.00 | $ - | DEP | $ 1,706.25 |
| Pre-LL16 Default Summonses | 000600256K | 8/23/2023 | DEFAULTED | $ 6,825.00 | $ - | DEP | $ 1,706.25 |
| Pre-LL16 Default Summonses | 000600258Y | 8/30/2023 | DEFAULTED | $ 6,825.00 | $ - | DEP | $ 1,706.25 |
| Pre-LL16 Default Summonses | 000600218J | 10/16/2023 | DEFAULTED | $ 6,825.00 | $ - | DEP | $ 1,706.25 |

| Pre-LL16 Default Summonses | 0216413524 | 1/24/2024 | DEFAULTED | $ | 1,750.00 | $ | - | | Plaintiff | $ | 875.00 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Pre-LL16 Default Summonses | 0216413533 | 1/24/2024 | DEFAULTED | $ | 3,500.00 | $ | - | | Plaintiff | $ | 1,750.00 |
| Pre-LL16 Default Summonses | 0216413542 | 1/24/2024 | DEFAULTED | $ | 5,250.00 | $ | - | | Plaintiff | $ | 2,625.00 |
| Pre-LL16 Default Summonses | 0216413551 | 1/24/2024 | DEFAULTED | $ | 5,250.00 | $ | - | | Plaintiff | $ | 2,625.00 |
| Pre-LL16 Default Summonses | 0218034017 | 1/24/2024 | DEFAULTED | $ | 5,250.00 | $ | - | | Plaintiff | $ | 2,625.00 |
| Pre-LL16 Default Summonses | 0218034026 | 1/24/2024 | DEFAULTED | $ | 5,250.00 | $ | - | | Plaintiff | $ | 2,625.00 |
| Pre-LL16 Default Summonses | 0218034035 | 1/24/2024 | DEFAULTED | $ | 5,250.00 | $ | - | | Plaintiff | $ | 2,625.00 |
| Pre-LL16 Default Summonses | 0216413643 | 1/23/2024 | DEFAULTED | $ | 1,750.00 | $ | 50.00 | | Plaintiff | $ | 875.00 |
| Pre-LL16 Default Summonses | 0216417960 | 1/23/2024 | DEFAULTED | $ | 1,750.00 | $ | - | | Plaintiff | $ | 875.00 |
| Pre-LL16 Default Summonses | 0216417970 | 1/23/2024 | DEFAULTED | $ | 3,500.00 | $ | - | | Plaintiff | $ | 1,750.00 |
| Pre-LL16 Default Summonses | 0218036208 | 1/22/2024 | DEFAULTED | $ | 5,250.00 | $ | - | | Plaintiff | $ | 2,625.00 |
| Pre-LL16 Default Summonses | 0218036217 | 1/22/2024 | DEFAULTED | $ | 5,250.00 | $ | - | | Plaintiff | $ | 2,625.00 |
| Pre-LL16 Default Summonses | 0216403249 | 1/17/2024 | DEFAULTED | $ | 5,250.00 | $ | - | | Plaintiff | $ | 2,625.00 |
| Pre-LL16 Default Summonses | 0216403258 | 1/17/2024 | DEFAULTED | $ | 5,250.00 | $ | - | | Plaintiff | $ | 2,625.00 |
| Pre-LL16 Default Summonses | 0216403267 | 1/17/2024 | DEFAULTED | $ | 5,250.00 | $ | - | | Plaintiff | $ | 2,625.00 |
| Pre-LL16 Default Summonses | 0216408363 | 1/17/2024 | DEFAULTED | $ | 5,250.00 | $ | - | | Plaintiff | $ | 2,625.00 |
| Pre-LL16 Default Summonses | 0216427081 | 1/17/2024 | DEFAULTED | $ | 5,250.00 | $ | 50.00 | | Plaintiff | $ | 2,625.00 |
| Pre-LL16 Default Summonses | 0216435809 | 1/16/2024 | DEFAULTED | $ | 5,250.00 | $ | - | | Plaintiff | $ | 2,625.00 |
| Pre-LL16 Default Summonses | 0218031450 | 1/10/2024 | DEFAULTED | $ | 5,250.00 | $ | - | | Plaintiff | $ | 2,625.00 |
| Pre-LL16 Default Summonses | 0218031597 | 1/10/2024 | DEFAULTED | $ | 5,250.00 | $ | 50.00 | | Plaintiff | $ | 2,625.00 |
| Pre-LL16 Default Summonses | 0218031606 | 1/10/2024 | DEFAULTED | $ | 5,250.00 | $ | - | | Plaintiff | $ | 2,625.00 |
| Pre-LL16 Default Summonses | 0218031615 | 1/10/2024 | DEFAULTED | $ | 5,250.00 | $ | - | | Plaintiff | $ | 2,625.00 |
| Pre-LL16 Default Summonses | 0218031624 | 1/10/2024 | DEFAULTED | $ | 5,250.00 | $ | - | | Plaintiff | $ | 2,625.00 |
| Pre-LL16 Default Summonses | 0218031633 | 1/10/2024 | DEFAULTED | $ | 5,250.00 | $ | - | | Plaintiff | $ | 2,625.00 |
| Pre-LL16 Default Summonses | 0218031642 | 1/10/2024 | DEFAULTED | $ | 5,250.00 | $ | - | | Plaintiff | $ | 2,625.00 |
| Pre-LL16 Default Summonses | 0216401644 | 1/9/2024 | DEFAULTED | $ | 3,500.00 | $ | - | | Plaintiff | $ | 1,750.00 |
| Pre-LL16 Default Summonses | 0216401653 | 1/9/2024 | DEFAULTED | $ | 5,250.00 | $ | - | | Plaintiff | $ | 2,625.00 |
| Pre-LL16 Default Summonses | 0216401662 | 1/9/2024 | DEFAULTED | $ | 5,250.00 | $ | - | | Plaintiff | $ | 2,625.00 |
| Pre-LL16 Default Summonses | 0216410197 | 1/9/2024 | DEFAULTED | $ | 5,250.00 | $ | - | | Plaintiff | $ | 2,625.00 |
| Pre-LL16 Default Summonses | 0216415165 | 1/9/2024 | DEFAULTED | $ | 5,250.00 | $ | - | | Plaintiff | $ | 2,625.00 |
| Pre-LL16 Default Summonses | 0216422021 | 1/9/2024 | DEFAULTED | $ | 5,250.00 | $ | - | | Plaintiff | $ | 2,625.00 |
| Pre-LL16 Default Summonses | 0216422672 | 1/9/2024 | DEFAULTED | $ | 5,250.00 | $ | - | | Plaintiff | $ | 2,625.00 |
| Pre-LL16 Default Summonses | 0216423680 | 1/9/2024 | DEFAULTED | $ | 5,250.00 | $ | - | | Plaintiff | $ | 2,625.00 |
| Pre-LL16 Default Summonses | 0216426394 | 1/9/2024 | DEFAULTED | $ | 5,250.00 | $ | - | | Plaintiff | $ | 2,625.00 |
| Pre-LL16 Default Summonses | 0216427200 | 1/9/2024 | DEFAULTED | $ | 5,250.00 | $ | - | | Plaintiff | $ | 2,625.00 |
| Pre-LL16 Default Summonses | 0216427943 | 1/9/2024 | DEFAULTED | $ | 5,250.00 | $ | - | | Plaintiff | $ | 2,625.00 |
| Pre-LL16 Default Summonses | 0216428695 | 1/9/2024 | DEFAULTED | $ | 5,250.00 | $ | - | | Plaintiff | $ | 2,625.00 |
| Pre-LL16 Default Summonses | 0218031469 | 1/9/2024 | DEFAULTED | $ | 5,250.00 | $ | - | | Plaintiff | $ | 2,625.00 |
| Pre-LL16 Default Summonses | 0218031478 | 1/9/2024 | DEFAULTED | $ | 5,250.00 | $ | - | | Plaintiff | $ | 2,625.00 |
| Pre-LL16 Default Summonses | 0218031487 | 1/9/2024 | DEFAULTED | $ | 5,250.00 | $ | - | | Plaintiff | $ | 2,625.00 |
| Pre-LL16 Default Summonses | 0218031496 | 1/9/2024 | DEFAULTED | $ | 5,250.00 | $ | - | | Plaintiff | $ | 2,625.00 |
| Pre-LL16 Default Summonses | 0218031505 | 1/9/2024 | DEFAULTED | $ | 5,250.00 | $ | - | | Plaintiff | $ | 2,625.00 |
| Pre-LL16 Default Summonses | 0218031514 | 1/9/2024 | DEFAULTED | $ | 5,250.00 | $ | - | | Plaintiff | $ | 2,625.00 |
| Pre-LL16 Default Summonses | 0218031523 | 1/9/2024 | DEFAULTED | $ | 5,250.00 | $ | - | | Plaintiff | $ | 2,625.00 |
| Pre-LL16 Default Summonses | 0218031532 | 1/9/2024 | DEFAULTED | $ | 5,250.00 | $ | - | | Plaintiff | $ | 2,625.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Pre-LL16 Default Summonses | 0218036280 | 1/9/2024 | DEFAULTED | $ | 1,750.00 | $ | 1,750.00 | | Plaintiff | $ | 875.00 |
| Pre-LL16 Default Summonses | 0216419702 | 1/8/2024 | DEFAULTED | $ | 5,250.00 | $ | - | | Plaintiff | $ | 2,625.00 |
| Pre-LL16 Default Summonses | 0218036152 | 1/8/2024 | DEFAULTED | $ | 5,250.00 | $ | - | | Plaintiff | $ | 2,625.00 |
| Pre-LL16 Default Summonses | 0218036161 | 1/8/2024 | DEFAULTED | $ | 5,250.00 | $ | - | | Plaintiff | $ | 2,625.00 |
| Pre-LL16 Default Summonses | 0216418804 | 1/2/2024 | DEFAULTED | $ | 3,500.00 | $ | - | | Plaintiff | $ | 1,750.00 |
| Pre-LL16 Default Summonses | 0216418813 | 1/2/2024 | DEFAULTED | $ | 5,250.00 | $ | - | | Plaintiff | $ | 2,625.00 |
| Pre-LL16 Default Summonses | 0216418822 | 1/2/2024 | DEFAULTED | $ | 5,250.00 | $ | - | | Plaintiff | $ | 2,625.00 |
| Pre-LL16 Default Summonses | 0216418831 | 1/2/2024 | DEFAULTED | $ | 5,250.00 | $ | - | | Plaintiff | $ | 2,625.00 |
| Pre-LL16 Default Summonses | 0216418840 | 1/2/2024 | DEFAULTED | $ | 5,250.00 | $ | - | | Plaintiff | $ | 2,625.00 |
| Pre-LL16 Default Summonses | 0216418850 | 1/2/2024 | DEFAULTED | $ | 5,250.00 | $ | - | | Plaintiff | $ | 2,625.00 |
| Pre-LL16 Default Summonses | 0218035108 | 1/2/2024 | DEFAULTED | $ | 5,250.00 | $ | - | | Plaintiff | $ | 2,625.00 |
| Pre-LL16 Default Summonses | 0218035117 | 1/2/2024 | DEFAULTED | $ | 5,250.00 | $ | - | | Plaintiff | $ | 2,625.00 |
| Pre-LL16 Default Summonses | 0218035126 | 1/2/2024 | DEFAULTED | $ | 5,250.00 | $ | - | | Plaintiff | $ | 2,625.00 |
| Pre-LL16 Default Summonses | 0216418905 | 12/19/2023 | DEFAULTED | $ | 1,750.00 | $ | 50.00 | | Plaintiff | $ | 875.00 |
| Pre-LL16 Default Summonses | 0218035209 | 12/19/2023 | DEFAULTED | $ | 3,500.00 | $ | 50.00 | | Plaintiff | $ | 1,750.00 |
| Pre-LL16 Default Summonses | 0218035218 | 12/19/2023 | DEFAULTED | $ | 5,250.00 | $ | 50.00 | | Plaintiff | $ | 2,625.00 |
| Pre-LL16 Default Summonses | 0218032468 | 12/13/2023 | DEFAULTED | $ | 5,250.00 | $ | - | | Plaintiff | $ | 2,625.00 |
| Pre-LL16 Default Summonses | 0218035887 | 12/4/2023 | DEFAULTED | $ | 5,250.00 | $ | - | | Plaintiff | $ | 2,625.00 |
| Pre-LL16 Default Summonses | 0218035896 | 12/4/2023 | DEFAULTED | $ | 5,250.00 | $ | - | | Plaintiff | $ | 2,625.00 |
| Pre-LL16 Default Summonses | 0218035905 | 12/4/2023 | DEFAULTED | $ | 5,250.00 | $ | - | | Plaintiff | $ | 2,625.00 |
| Pre-LL16 Default Summonses | 0216412947 | 11/21/2023 | DEFAULTED | $ | 5,250.00 | $ | 50.00 | | Plaintiff | $ | 2,625.00 |
| Pre-LL16 Default Summonses | 0216412956 | 11/21/2023 | DEFAULTED | $ | 5,250.00 | $ | 50.00 | | Plaintiff | $ | 2,625.00 |
| Pre-LL16 Default Summonses | 0216412965 | 11/21/2023 | DEFAULTED | $ | 5,250.00 | $ | 50.00 | | Plaintiff | $ | 2,625.00 |
| Pre-LL16 Default Summonses | 0216412974 | 11/21/2023 | DEFAULTED | $ | 5,250.00 | $ | 50.00 | | Plaintiff | $ | 2,625.00 |
| Pre-LL16 Default Summonses | 0216412983 | 11/21/2023 | DEFAULTED | $ | 5,250.00 | $ | 50.00 | | Plaintiff | $ | 2,625.00 |
| Pre-LL16 Default Summonses | 0216412992 | 11/21/2023 | DEFAULTED | $ | 5,250.00 | $ | 50.00 | | Plaintiff | $ | 2,625.00 |
| Pre-LL16 Default Summonses | 0218031550 | 11/21/2023 | DEFAULTED | $ | 5,250.00 | $ | 50.00 | | Plaintiff | $ | 2,625.00 |
| Pre-LL16 Default Summonses | 0216419940 | 11/8/2023 | DEFAULTED | $ | 5,250.00 | $ | - | | Plaintiff | $ | 2,625.00 |
| Pre-LL16 Default Summonses | 0216419950 | 11/8/2023 | DEFAULTED | $ | 5,250.00 | $ | - | | Plaintiff | $ | 2,625.00 |
| Pre-LL16 Default Summonses | 0216419969 | 11/8/2023 | DEFAULTED | $ | 5,250.00 | $ | - | | Plaintiff | $ | 2,625.00 |
| Pre-LL16 Default Summonses | 0216428915 | 11/8/2023 | DEFAULTED | $ | 5,250.00 | $ | - | | Plaintiff | $ | 2,625.00 |
| Pre-LL16 Default Summonses | 0216410792 | 10/31/2023 | DEFAULTED | $ | 5,250.00 | $ | - | | Plaintiff | $ | 2,625.00 |
| Pre-LL16 Default Summonses | 0216419556 | 10/31/2023 | DEFAULTED | $ | 5,250.00 | $ | - | | Plaintiff | $ | 2,625.00 |
| Pre-LL16 Default Summonses | 0216422746 | 10/31/2023 | DEFAULTED | $ | 5,250.00 | $ | - | | Plaintiff | $ | 2,625.00 |
| Pre-LL16 Default Summonses | 0216423415 | 10/31/2023 | DEFAULTED | $ | 5,250.00 | $ | - | | Plaintiff | $ | 2,625.00 |
| Pre-LL16 Default Summonses | 0216426266 | 10/31/2023 | DEFAULTED | $ | 5,250.00 | $ | - | | Plaintiff | $ | 2,625.00 |
| Pre-LL16 Default Summonses | 0216426495 | 10/31/2023 | DEFAULTED | $ | 5,250.00 | $ | - | | Plaintiff | $ | 2,625.00 |
| Pre-LL16 Default Summonses | 0216411279 | 10/25/2023 | DEFAULTED | $ | 1,750.00 | $ | - | | Plaintiff | $ | 875.00 |
| Pre-LL16 Default Summonses | 0216411288 | 10/25/2023 | DEFAULTED | $ | 1,750.00 | $ | - | | Plaintiff | $ | 875.00 |
| Pre-LL16 Default Summonses | 0216411297 | 10/25/2023 | DEFAULTED | $ | 3,500.00 | $ | - | | Plaintiff | $ | 1,750.00 |
| Pre-LL16 Default Summonses | 0216411315 | 10/25/2023 | DEFAULTED | $ | 3,500.00 | $ | - | | Plaintiff | $ | 1,750.00 |
| Pre-LL16 Default Summonses | 0216411324 | 10/25/2023 | DEFAULTED | $ | 5,250.00 | $ | - | | Plaintiff | $ | 2,625.00 |
| Pre-LL16 Default Summonses | 0216411333 | 10/25/2023 | DEFAULTED | $ | 5,250.00 | $ | - | | Plaintiff | $ | 2,625.00 |
| Pre-LL16 Default Summonses | 0216411342 | 10/25/2023 | DEFAULTED | $ | 5,250.00 | $ | - | | Plaintiff | $ | 2,625.00 |
| Pre-LL16 Default Summonses | 0216411351 | 10/25/2023 | DEFAULTED | $ | 5,250.00 | $ | - | | Plaintiff | $ | 2,625.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Pre-LL16 Default Summonses | 000289177N | 10/23/2023 | DEFAULTED | $ 2,275.00 | $ - | | | DEP | $ 568.75 |
| Pre-LL16 Default Summonses | 0216394512 | 10/17/2023 | DEFAULTED | $ 3,500.00 | $ - | | | Plaintiff | $ 1,750.00 |
| Pre-LL16 Default Summonses | 0216431811 | 10/4/2023 | DEFAULTED | $ 5,250.00 | $ - | | | Plaintiff | $ 2,625.00 |
| Pre-LL16 Default Summonses | 0216435010 | 10/4/2023 | DEFAULTED | $ 5,250.00 | $ - | | | Plaintiff | $ 2,625.00 |
| Pre-LL16 Default Summonses | 000289156Y | 9/19/2023 | DEFAULTED | $ 2,275.00 | $ - | | | DEP | $ 568.75 |
| Pre-LL16 Default Summonses | 000289143P | 9/18/2023 | DEFAULTED | $ 1,835.00 | $ 2,450.00 | | | DEP | $ 458.75 |
| Pre-LL16 Default Summonses | 0216397940 | 9/13/2023 | DEFAULTED | $ 5,250.00 | $ 50.00 | | | Plaintiff | $ 2,625.00 |
| Pre-LL16 Default Summonses | 000600348h | 8/30/2023 | DEFAULTED | $ 2,275.00 | | | | DEP | $ 568.75 |
| Pre-LL16 Default Summonses | 000600352k | 8/30/2023 | DEFAULTED | $ 2,275.00 | | | | DEP | $ 568.75 |
| Pre-LL16 Default Summonses | 000287698J | 8/23/2023 | DEFAULTED | $ 2,275.00 | $ - | | | DEP | $ 568.75 |
| Pre-LL16 Default Summonses | 000600198L | 8/16/2023 | DEFAULTED | $ 2,275.00 | $ - | | | DEP | $ 568.75 |
| Pre-LL16 Default Summonses | 000288775Z | 8/14/2023 | DEFAULTED | $ 2,275.00 | $ - | | | DEP | $ 568.75 |
| Pre-LL16 Default Summonses | 0216413780 | 8/9/2023 | DEFAULTED | $ 3,500.00 | $ 2,845.00 | | | Plaintiff | $ 1,750.00 |
| Pre-LL16 Default Summonses | 000287733X | 8/9/2023 | DEFAULTED | $ 2,275.00 | $ - | | | DEP | $ 568.75 |
| Pre-LL16 Default Summonses | 0216408940 | 8/8/2023 | DEFAULTED | $ 1,750.00 | $ - | | | Plaintiff | $ 875.00 |
| Pre-LL16 Default Summonses | 0216409023 | 8/8/2023 | DEFAULTED | $ 3,500.00 | $ - | | | Plaintiff | $ 1,750.00 |
| Pre-LL16 Default Summonses | 0216436880 | 8/8/2023 | DEFAULTED | $ 5,250.00 | $ - | | | Plaintiff | $ 2,625.00 |
| Pre-LL16 Default Summonses | 0216402699 | 7/25/2023 | DEFAULTED | $ 1,750.00 | $ - | | | Plaintiff | $ 875.00 |
| Pre-LL16 Default Summonses | 0216401680 | 7/24/2023 | DEFAULTED | $ 5,250.00 | $ 50.00 | | | Plaintiff | $ 2,625.00 |
| Pre-LL16 Default Summonses | 0216401690 | 7/24/2023 | DEFAULTED | $ 5,250.00 | $ 50.00 | | | Plaintiff | $ 2,625.00 |
| Pre-LL16 Default Summonses | 0216401709 | 7/24/2023 | DEFAULTED | $ 5,250.00 | $ 50.00 | | | Plaintiff | $ 2,625.00 |
| Pre-LL16 Default Summonses | 0213498268 | 12/21/2022 | DEFAULTED | $ 1,750.00 | $ - | | | Plaintiff | $ 875.00 |
| Pre-LL16 Default Summonses | 0213498277 | 12/21/2022 | DEFAULTED | $ 1,750.00 | $ - | | | Plaintiff | $ 875.00 |
| Pre-LL16 Default Summonses | 0213498286 | 12/21/2022 | DEFAULTED | $ 1,750.00 | $ - | | | Plaintiff | $ 875.00 |
| Pre-LL16 Default Summonses | 0213498295 | 12/21/2022 | DEFAULTED | $ 1,750.00 | $ - | | | Plaintiff | $ 875.00 |
| Pre-LL16 Default Summonses | 0213494490 | 10/4/2022 | DEFAULTED | $ 1,750.00 | $ - | | | Plaintiff | $ 875.00 |
| Pre-LL16 Default Summonses | 0216415477 | 9/5/2023 | DEFAULTED | $ 1,750.00 | $ - | | | Plaintiff | $ 875.00 |